PRISON LAW OFFICE
DONALD SPECTER (83925)
WARREN GEORGE (53588)
STEVEN FAMA (99641)
ALISON HARDY (135966)
REBEKAH EVENSON (207825)
1917 Fifth Street
Berkeley, California 94710
Telephone: (510) 280-2621
Fax: (510) 280-2704
dspecter@prisonlaw.com

CLAUDIA CENTER – 158255
THE LEGAL AID SOCIETY –
EMPLOYMENT LAW CENTER
600 Harrison Street, Suite 120
San Francisco, California 94107-1389

Telephone:   (415) 864-8848
Attorneys for Plaintiffs

MICHAEL W. BIEN – 096891
JANE E. KAHN – 112239
ERNEST GALVAN – 196065
LISA ELLS – 243657
AARON J. FISCHER – 247391
KRISTA STONE-MANISTA – 269083
MARGOT MENDELSON – 268583
ROSEN BIEN GALVAN &
GRUNFELD LLP
315 Montgomery Street, Tenth Floor
San Francisco, California 94104-1823
Telephone: (415) 433-6830

GEOFFREY T. HOLTZ -- 191370
BINGHAM McCUTCHEN LLP
Three Embarcadero Center
San Francisco, California 94111-4067
Telephone: (415) 393-2000

# UNITED STATES DISTRICT COURT

## NORTHERN DISTRICT OF CALIFORNIA

### SAN FRANCISCO

| | |
|---|---|
| MARCIANO PLATA, et al.,<br><br>　　　　*Plaintiffs,*<br><br>　　v.<br><br>EDMUND G. BROWN, JR., et al.,<br><br>　　　　*Defendants.* | Case No. C01-1351 TEH<br><br>**CORRECTED DECLARATION OF JOHN N. GALGIANI, M.D. IN SUPPORT OF PLAINTIFFS' MOTION RE VALLEY FEVER**<br><br>**FILED UNDER SEAL** |

I, JOHN N. GALGIANI, M.D., declare as follows:

1.　　I have been retained as an expert consultant by plaintiffs regarding coccidioidomycosis, better known as "Valley Fever," and sometimes referred to in this declaration as "cocci." I have been asked by plaintiffs' lawyers to review information about the incidence of Valley Fever at two California prisons, Pleasant Valley State Prison and Avenal State Prison, and to provide an opinion about the ways in which California's Department of Corrections and Rehabilitation (" CDCR") is attempting to manage this disease. I have

1

also been asked to make recommendations about the ways in which CDCR could and should improve its care and management of inmates who have contracted, or are at risk for contracting, Valley Fever.  Unless otherwise indicated the matters set forth in this Declaration are within my own personal knowledge, and I am competent to testify about them if called and sworn as a witness in this case.

2.    In my opinion, the incidence of Valley Fever in two of California's prisons is unacceptably high from a public health standpoint, and avoidable inmate deaths are occurring as a result.

3.    I have been a faculty member of the University of Arizona College of Medicine since 1978.  I am the Founder (in 1996) and Director of the Valley Fever Center for Excellence at the University of Arizona College of Medicine located in Tucson, Arizona. I am also a Professor of Medicine at the University, in the Section of Infectious Diseases.  From 1978 until 2009 50% of my time was spent caring for patients with the remainder involved in teaching and studying fungal diseases, primarily Valley Fever.  For the past four years I have restricted my practice to patients with Valley Fever.

4.    I obtained a B.A. in Biology from Stanford University in 1968. I received my M.D. degree from Northwestern University in 1972. I served as an intern at Virginia Mason Hospital in Seattle, Washington from 1972 to 1973; as a medical resident at Santa Clara Valley Medical Center in San Jose, California, from 1973 to 1974; and as medical resident and chief medical resident at the Pacific Presbyterian Medical Center in San Francisco, California from January 1977 to 1978. From 1974 to December 1976, I was a post-doctoral fellow in infectious diseases at Stanford University.

5.    I am a fellow of the American College of Physicians, a member of the Coccidioidomycosis Study Group, a fellow of the Infectious Diseases Society of America, and fellow of the American Academy of Microbiology, among other professional societies.

6.    I have published more than 150 articles in refereed journal publications, the large majority of which deal with research regarding or the treatment of coccidioidomycosis. I have attached my Curriculum Vitae to this declaration as Exhibit "A."

7.    Coccidioidomycosis results from directly inhaling spores (arthroconidia) of Coccidioides immitis or Coccidioides posadasii that arise from soil where these fungi are endemic. Human infection is caused by inhaled arthroconidia, which reach the lower respiratory

2

tract and change to a tissue phase called spherules.  The spherules increase in size and produce hundreds of endospores, which are subsequently released into the tissue and form new spherules, thereby continuing the lifecycle.  Coccidioides is not transmitted directly from person-to- person. Although Coccidioides grows in various localized areas within the Southwestern United States, the southern San Joaquin Valley is the major region of endemicity in California.  Coccidioidomycosis may occur in acute, chronic, and asymptomatic forms. Following an incubation period of one to four weeks, clinical manifestations occur in 40% of infected persons.  Most persons experience a respiratory illness that lasts many weeks to many months.  A small percentage of infections cause severe pneumonia, or blood-borne spread of the fungus from the lungs to other parts of the body, which is called disseminated disease. Disseminated infection most commonly involves skin and soft tissues, bones, and the central nervous system.  Either severe pneumonia or disseminated infection, especially meningitis, can be fatal.  For example, a recent report discovered that 3,089 persons died in the United States between 1990 and 2008 with coccidioidomycosis given as an underlying or contributing cause of death. (Huang, et al., "Emerging Infectious Diseases 2012"; 18:1723-28.) Persons at increased risk for disseminated disease include African-Americans and Filipinos, those with immunocompromised conditions, and women in the third trimester of pregnancy.

8.    In 2005, clinicians at Pleasant Valley State Prison (PVSP) noted a greater than usual number of cocci cases among inmates.  In response, California Correctional Health Services contacted the California Department of Public Health (CDPH) for assistance. CDPH confirmed the outbreak, noting the occurrence of at least 166 cases of Valley Fever at PVSP during 2005, including 29 inmates (18%) who were hospitalized, and four inmates who died.  CDPH determined the rate of PVSP Valley Fever cases was 38 times the rate of cocci in residents of Coalinga, the city in which PVSP is located, and 600 times the rate of Fresno County.  CDPH reported associations of disease with increased outdoor time, co-morbid conditions, and African-American race.  CDPH also offered specific recommendations for reducing coccidioidomycosis among California CDCR inmates.  ("Coccidioidomycosis in California's Adult Prisons 2006-2010" (2012) at page 2. ("Receiver's Report")  These recommendations included the physical removal from prisons in highly endemic regions of inmates of African or Filipino descent, heavily immunosuppressed inmates, and inmates with chronic medical conditions, especially

pulmonary conditions.  I have attached a copy of the Receiver's Report to my Declaration as Exhibit "B."

9.     The response to these findings was recently published by the Receiver's Office in a report documenting the rate of infection at a handful of California state prisons.  The Receiver's Report indicates that at one Fresno County prison, Pleasant Valley State Prison, the infection rate for prisoners is 1000 times the rate for Californians generally (i.e., 7011/100,000 vs. 7/100,000, respectively), 400 times higher than in Fresno County generally, and six times higher than the rate among patients at the immediately adjacent state hospital. At Avenal the rate is 189 times greater, 1326/100,000, and at Wasco the rate is 114 times higher, 800/100,000.  Receiver's Report at pages 1, 4.  Over a two-year period, at least 355 State prisoners required hospitalization for Valley Fever infection, and the Receiver estimates that the yearly costs for these hospitalizations currently exceed $23 million. Id. The Receiver notes that these costs do not include the costs of long-term care required for patients with complications of cocci (e.g., meningitis), or the costs of medical and nursing care within CDCR institutions. (Receiver's Report at page 4).

10.  African-American prisoners died with Valley Fever at a higher rate than the general inmate population, and at much higher rates than African-American men in California. I am informed that the Receiver's medical staff has determined that from 2006-2011 36 prisoners have died with Valley fever, and in 34 of those cases, the disease was a contributing cause of death.  71% of the deaths were African-American prisoners, 15% were white, and 15% were Latino.

11.    I have attached to my declaration as Exhibit C "Recommendations for Immediate Response to Coccidioidomycosis in CDCR Prisons," a document prepared by the Receiver's Office and dated November 14, 2012. The first bulleted item states: "Suspend the transfer of African-Americans, persons with diabetes, HIV, or any immunocompromised state to PVSP and ASP, and suspend the transfer of inmates without HIV test results to PVSP and ASP."  I understand that the Receiver's staff has agreed that if the decision is made to exclude African-Americans from these two prisons, Filipinos and Inuits should also be excluded.

12.     In my opinion African-American prisoners should be excluded from these two prisons

4

along with Filipinos, Inuits, persons with diabetes, HIV, or any immunocompromising condition, and that decision should be implemented immediately.  Not to do so will keep these groups at risk of severe complication from new Valley Fever infection.  Moreover, there should be no transfers of any inmates with these ethnicities or medical conditions to either Pleasant Valley State prison or Avenal State Prison for the same reasons.

13.  I understand further that the Receiver and his medical staff have identified inmates at Pleasant Valley and Avenal "with chronic medical conditions (medical high risk) who are at risk for developing complications in event of contracting Valley Fever," and are in the process of having them transferred out of these two prisons.  However, I understand that as of March, 2013, 426 of these medical high risk inmates were still housed at Avenal, and 195 of these medical high risk inmates were still housed at Pleasant Valley.  In my opinion, all prisoners with chronic medical high risk conditions should be transferred immediately to prisons outside the hyperendemic Valley Fever area because the risk to inmates with these conditions of becoming infected with the form of Valley Fever that leads to serious disseminated disease or death is unacceptably high from a public health standpoint.

14.  Moreover, in my opinion, there should be no transfers of any inmates with these medical conditions to Pleasant Valley State Prison, Avenal State Prison or any other prison in the Valley Fever endemic zone.

15.  The second bulleted item on exhibit C states:

"Request assistance from National Institute of Occupational Safety and Health (NIOSH) and the Centers for Disease Control and Prevention (CDC) to initiate investigations to include:

  -A Health Hazard Evaluation treating the inmates as if they were employees

  -An epidemiologic evaluation of the cases within PSVP and ASP to determine if the cases within the facilities are acquired in any pattern suggestive of environmental causes"

I am familiar with the work done by Epidemic Intelligence Services ("EIS") at CDC.  In my opinion, requesting evaluation by EIS of the Pleasant Valley and Avenal facilities to determine the causes of the excessive frequencies of Valley Fever at these sites would result in a better understanding of how best to reduce the public health impact of Valley Fever on prisoners and perhaps also employees.  In my experience,

5

the professionals at EIS work quickly to identify potential environmental problems at institutions like prisons. I know there are medical doctors on staff at EIS who have the mycology and environmental expertise to do a thorough investigation and determine if there are environmental causes of the high rates of Valley Fever at these prisons, and whether effective remediation steps can be taken to reduce these rates. The incidence of Valley Fever at these two prisons is at a level indicating a public health emergency. This is clearly evident in the Receiver's April 16, 2012 report (Exhibit B).  Even more explicit is the Receiver's recommendation for CDC assistance.  I do not understand why CDCR has not yet acted on this recommendation.  The problems posed by coccidioidomycosis in these two prisons present a public health emergency, and prison officials should be, but apparently are not, acting in a manner consistent with a situation where the lives of individuals are at substantial risk.

16.    Another of the receiver's recommendations is to "fully implement the recommendations in the June 2007 'Recommendations for Coccidioidomycosis Mitigation in Prisons in the Hyperendemic Areas of California.'" These recommendations are set forth at page 10 of exhibit B, in Box 4. The final recommendation in Box 4 states:

> "Evaluate the effort to reduce exposure and disease at Pleasant Valley State Prison. If no significant improvement is made, consider relocating all inmates from this institution to institutions with rates of cocci equal to or better than their local community rates."

Because CDCR's mitigation efforts have been ineffective, I am of the opinion that the only reasonable public-health decision to be made is to cease placing prisoners in Pleasant Valley State Prison and Avenal State Prison altogether.

17.   I have recently reviewed tables and summary reports prepared by the Receiver's office regarding coccidioidomycosis-related deaths for 2011, and 2012-2013.  I have attached the tables to my declaration as exhibits D and E, respectively.  Exhibit D indicates that for the year 2011 eight inmates had cocci related deaths, including three for whom disseminated coccidioidomycosis was the primary cause of death.  Five of the dead prisoners had coexisting medical conditions that likely made them more susceptible to complications arising from coccidioidomycosis.  Exhibit E indicates that for the year 2012, and the first month of 2013, 18 inmates had coccidioidomycosis-related deaths. For

6

five of the inmates, it was listed as the primary cause of death, and for four others, it was listed as a secondary cause of death.

18.   I have recently reviewed the medical charts of four male prisoners for whom disseminated coccidioidomycosis was listed as a primary cause of death.  One prisoner, a 32-year-old African-American [Ex. D, #1], was housed at CCI, a prison in the endemic zone.  He presented in late October 2010 with 15 pounds of weight loss, and having "[b]een sick for 2 weeks, throwing up, headache, coughing up blood." There was a delay of at least 2 months in recognizing that this young man had Valley Fever.  Once Valley Fever was finally diagnosed, his initial treatment was with intravenous amphotericin B which is inadequate treatment for coccidioidal meningitis.  By the time the coccidioidal infection was recognized, his disease was disseminated, he had meningitis, and it was too late to save him.  If the disease had been recognized, as it should have been, in October, 2010 with a prompt start of proper treatment, this young man might well have survived his cocci infection.  Another prisoner [Ex. F, #8], a 55 year old African-American was reported to be a relatively healthy man at age 55.  He presented in February 2012 complaining about cough and night sweats. Subsequently he was repeatedly seen by his primary care physician for malaise, anorexia, anemia and persistent cough.  However, no testing for the presence of coccidioidomycosis was considered  until four months later, on June, 16, 2012, when a coccidioidal serology was finally done and determined to be "strongly positive," a titer of 1:256. This prisoner was transferred to a community hospital two days later where he died on June 20, 2012. Again, if his coccidioidal infection had been recognized and treated sooner he might well have survived the infection.  Another prisoner [Ex. D, #3], was housed at Wasco, a prison in the hyperendemic zone. He had long-standing HIV disease and was severely immunocompromised.  The medical literature is clear that one-third of HIV patients with the diffuse pneumonia that ███████ had are initially serologically negative for coccidioidal antibodies as was ███████     Treating his miliary pneumonia with steroids, as was done, further diminished this prisoner' s already compromised immune system. The diagnosis of Valley Fever was actually established by a blood culture that grew Coccidioides prior to his death but it was not clear from my review that this was addressed in his care.  If it had been, his death may possibly have been prevented.  A fourth prisoner, a 45-year-old African-American who was housed at Pleasant Valley

Prison [Ex. E, #7], presented in February 2012 with a complicated medical history, including a 20 pound weight loss over the preceding six months.  On February 10, 2012, a box was checked in his medical chart indicating that he met the elevated risk criteria for Valley Fever. Nothing was done at that time to test for the presence of coccidioidomycosis. His precipitous weight-loss continued over a period of months. It was not until May, 2012, when he presented with an altered mental status (a sign of meningitis, accompanied by hydrocephalus) that he was finally diagnosed with disseminated coccidioidomycosis. This prisoner died in June, 2012; an earlier diagnosis of coccidioidomycosis might have saved his life.

19.  My reviews of the four Valley fever death cases described in the preceding paragraph indicate to me that medical staff at prisons in the Coccidioides endemic zone are still slow to  recognize the early signs of Valley Fever, particularly in African-American men, and are  slow to begin timely and proper treatment for the disease. As a result, needless suffering and death were inflicted on these men.

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct and that this Declaration was executed on March 18, 2013 at Tucson, Arizona.


_____
JOHN N. GALGIANI, M.D.

EXHIBIT A

CURRICULUM VITAE
John N. Galgiani, M.D.

| | |
|---|---|
| Business Address: | Valley Fever Center for Excellence |
| | Medical Research Building |
| | PO Box 245215 |
| | Tucson, Arizona  85724 |
| Phone: | (520) 626-4968 |
| FAX: | (520) 626-4971 |
| email: | spherule@u.arizona.edu |
| Home Address: | 3370 N. Longfellow Avenue |
| | Tucson, Arizona  85712-1025 |
| Phone: | (520) 795-0389 |
| Birth: | San Francisco, California |
| Citizenship: | United States |
| Marital Status: | Married, two children |

## EDUCATION AND TRAINING:

| | |
|---|---|
| High School: | Lick-Wilmerding (San Francisco) |
| College: | Stanford University, B.A. (Biology) |
| | 1964 - 1968 |
| Medical School: | Northwestern University, M.D. |
| | 1968 - 1972 |
| Residencies: | Virginia Mason Hospital |
| | Seattle, Washington |
| | 1972 - 1973 (Intern) |
| | Santa Clara Valley Medical Center |
| | San Jose, California |
| | 1973 - 1974 (Medical Resident) |
| | Pacific Presbyterian Medical Center |
| | San Francisco, California |
| | 1977 (January) - 1978 (Chief Medical Resident) |
| Fellowships: | Stanford University |
| | Postdoctoral Fellow in Infectious |
| | Diseases |
| | 1974 - 1976 (December) |

John N. Galgiani, M.D.

PROFESSIONAL APPOINTMENTS:

Academic:

Clinical Instructor
University of California (San Francisco)
1977 - 1978

Assistant Professor of Medicine
University of Arizona (Tucson)
Section of Infectious Diseases
1978 - 1984

Associate Professor of Medicine
University of Arizona (Tucson)
Section of Infectious Diseases
1984 - 1990

Professor of Medicine
University of Arizona (Tucson)
Section of Infectious Diseases
1990 - present

Founder and Director
Valley Fever Center for Excellence
University of Arizona College of Medicine
1996 - present

Hospital Appointments:

Program Director for Infectious Diseases,
Southern Arizona VA Health Care Center
Tucson, Arizona
1978 - 2009

Associate Physician
University Medical Center
Tucson, Arizona
1999 - 2012

University Physicians Health Hospital
Tucson, Arizona
2007-2012

Director
Valley Fever Center in Phoenix
St. Joseph's Hospital and Medical Center
Phoenix, Arizona
2012 - present

March 18, 2013                                                                                    page 2.

John N. Galgiani, M.D.

Business Appointments:          Chief Medical Officer
                                Valley Fever Solutions, Inc.
                                Tucson, Arizona
                                2007 - present


PROFESSIONAL SOCIETIES AND ACTIVITIES:

| | | |
|---|---|---|
| American College of Physicians | Member | 1973 - 1982 |
| | Fellow | 1982 - present |
| American Society for Microbiology | Member | 1974 - present |
| Division F,  Chair-Elect | | 1994 - 1995 |
| Division F, Chair | | 1995 - 1996 |
| Coccidioidomycosis Study Group | Member | 1974 - present |
| | Secretary | 1986 - 2007 |
| American Federation for Clinical Research | Member | 1978 - 1991 |
| Infectious Diseases Society of America | Member | 1981 - 1987 |
| | Fellow | 1987 - present |
| Medical Mycology Society of the Americas | Member | 1981 - present |


National Committee for Clinical
    Laboratory Standards.
        Subcommittee on Antifungal
            Susceptibility Tests          Chairholder     1982 - 1996
        Area Committee on Microbiology    Member          1982 - 1996
                                          Adviser         1997 - 2001

Western Society for Clinical Investigation    Member      1983 - 1990
Ninth Medical Knowledge Self-Assessment Program,
    Infectious Disease Subcommittee,
    American College of Physicians            Member       1989 - 1992
Committee on Fungal Infections in AIDS,
    American Thoracic Society                  Member       1989 - 1990
Research Program Specialist, Infectious Diseases,
    VA Medical Research Service         Consultant      1993 - 1996
American Academy of Microbiology          Fellow         1994 - present
Founders Day Award Recipient
    University of Arizona College of Medicine                2003
Sixth International Symposium on Coccidioidomycosis,
    Stanford, California            Course Director       2006
Scientific Working Group, Biological and Emerging
    Infections Resources, NIAID          Member           2011 - present

John N. Galgiani, M.D.

UNDERLINE UNIVERSITY AND HOSPITAL COMMITTEES

University of Arizona
| | | |
|---|---|---|
| Human Subjects Committee | alternate Member | 1982 - 1991 |
| Committee of Nine | | |
| (College of Medicine) | Member | 1988 - 1991 |
| Promotions and Tenure Committee | | |
| (Department of Medicine) | Member | 1991 - 2000 |
| Institutional Biosafety Committee | Member | 1997 - present |
| Dean Search Committee | | |
| College of Medicine | Member | 2002 - 2003 |
| General Clinical Research Center | | |
| Advisory Committee | Member | 2003 - 2005 |
| Immunobiology Department Chair | | |
| Search Committee | Member | 2006 - 2007 |
| Arizona Arthritis Center Director | | |
| Search Committee | Chairperson | 2006 - 2007 |
| Arizona Assurance Mentors Program | Mentor | 2009 - 2010 |
| Technology Commercialization Faculty | | |
| Advisory Council | Member | 2011 - present |

Southern Arizona VA Health Care System
| | | |
|---|---|---|
| Infection Control Board | Member | 1978 - 1982 |
| | Chairperson | 1982 - 2009 |
| Radiation Safety Committee | Member | 2001 - 2009 |
| Research and Development Committee | Chairperson | 2003 - 2006 |
| Bioterrorism Work Group | Chairperson | 2003 - 2009 |

MANUSCRIPT/GRANT REVIEWER:
| | | |
|---|---|---|
| Veterans Administration Merit Review | | 1982 - present |
| Antimicrobial Agents and Chemotherapy | | 1983 - present |
| (Editorial Board 1984 - 2009) | | |
| Journal of Infectious Diseases | | 1984 - present |
| European Journal of Clinical Microbiology | | 1985 |
| Reviews of Infectious Diseases | | 1986 |
| Diagnostic Microbiology and Infectious Diseases | | 1989 - 1993 |
| (Associate Editor) | | |
| Journal of Clinical Investigation | | 1994 |
| NIH CSR, Vaccines for Microbial Pathogens | | |
| VMD Ad hoc June 29-30 | member | 2006 |
| VMD Ad hoc February 15-16 | member | 2007 |
| VMD Ad hoc January 31-February 1 | member | 2008 |

COMMUNITY SERVICE:

John N. Galgiani, M.D.

Pima Community College
    Clinical Research Coordinator
    Advisory Committee                  member 2009 - present

John N. Galgiani, M.D.

Honors:
Coccidioidomycosis Study Group
    Achievement Award                     2001
University of Arizona College of Medicine
    Founders Day Award                 2003
University of Arizona Innovation Day
    Leading Edge Researcher           2008
Arizona Medical Association
    Public Health Service Award       2012

GRANTS AND AWARDS:

Previous

1. N.I.H. Research Service Fellowship Award #F-32 AI-05170, July 1, 1975 to June 30, 1976.
2. C. F. Aaron Endowment Fund Fellowship Award, July 1, 1976 to December 31, 1976.
3. General Research Support, Institutes of Medical Sciences (San Francisco), #2636-4-00, January 1, 1978 to June 30, 1978.  $2,500.
4. Biomedical Research Support, University of Arizona,  April 1, 1979 to March 31, 1981.  $4,000.
5. Research Advisory Group Support, Veterans Administration, January, 1979 to December 31, 1980.  $40,000.
6. American Lung Association Research Award, July 1, 1980 to June 30, 1982.  $29,500 total.
7. Pfizer Inc., Research Grant for the study of Urinary Tract Infections, August 1, 1980 to June 30, 1982.  $44,000 total.
8. Private support for research into the Diagnosis and Treatment of Coccidioidomycosis, January 1, 1981 to June 30, 1982.  $10,500 total.
9. Research Service, Veterans Administration, January 1, 1981 to September 30, l984.  $90,000 total.
10. Valley Fever Vaccine Project (Regional Project Director), May 1, 1981 to June 30, 1985.  $120,00 for the Tucson study site.
11. NIH·NIAID Systemic Mycoses Study Group (Co-investigator), April, 1981 to September 30, 1984.  $30,000 total.
12. Pfizer Inc., Research Grant for the study of Urinary Tract Infections, October 1, 1982 - September 30, 1983.  $30,000 total.
13. Arizona Lung Association and Arizona Kidney Foundation.  Diagnosis of coccidioidomycosis by detection of fungal antigens.  July 1, 1982 - December 31, 1984.  $26,000 total.
14. Scherring, Inc.  Research Grant for the evaluation of ornithyl amphotericin B methylester versus amphotericin B in the treatment of systemic candidiasis in rats.  May 1, 1983 - August 1, 1983.  $12,000 total.

John N. Galgiani, M.D.

15. Various industrial supporters. Antifungal susceptibility testing project for NCCLS. July 1, 1983 - June 30, 1985. $31,000 total.
16. V.A. Cooperative Study. Bactrim prophylaxis in granulocytopenic patients with leukemia. October 1, 1983 - March 1, 1985. $15,000 total.
17. Pfizer Inc. Research grant for antifungal agent development. December 1, 1983 - December 31, 1984. $25,000 total.
18. Research Service, Veterans Administration. Phagocytic Defense against Different Phases of Coccidioides immitis. April 1, 1985 - March 31, 1988. $78,000 total.
19. Pfizer, Inc. A Placebo-Controlled Double-Blind Pilot Study of Oral UK-49,858 in the Treatment of Primary Pulmonary Coccidioidomycosis. September 1, 1985 through January 1, 1989. $219,526 total.
20. Arizona Disease Control Research Commission. Purification and application of Antigens from Coccidioides immitis. January 1, 1986 - June 30, 1989. $313,000 total.
21. Eli Lilly. In vitro and in vivo studies with LY121019. June 1, 1987 - October 1, 1988. $54,621 total.
22. Schering Corp. In vitro and in vivo studies with Sch39304. September 15, 1987 - October 1, 1988. $30,324 total.
23. Penwalt Corp. Research Grant for the development of antifungal agents. January 1, 1988 - October 1, 1988. $ 5,000 total.
24. NIH·NIAID Mycoses Study Group (Co-Principal Investigator). Clinical Trials of Systemic Antifungal Agents. October 1, 1984 - October 7, 1990. $250,763 total for Tucson operations.
25. Eli Lilly and Company. Reference laboratory for susceptibility testing of yeasts. June 1, 1989 - June 30, 1990. $115,000 total.
26. Pfizer, Inc. Open non-comparative study of fluconazole in patients with non-meningeal progressive coccidioidomycosis. March 1, 1988 - June 30, 1991. $150,000 total.
27. Research Service, Veterans Administration. Phagocytic Defense against Different Phases of Coccidioides immitis. October 1, 1988 - September 30, 1991. $79,000 total.
28. Pfizer, Inc. Open, non-comparative study of fluconazole in patients with coccidioidal meningitis. February 1, 1989 - June 30, 1992. $160,000 total.
29. Arizona Disease Control Research Commission. Purification and application of antigens from Coccidioides immitis, phase II. July 1, 1989 - June 30, 1991. $120,000 total.
30. Imperial Chemical Industries. In vitro evaluation of a new antifungal agent, DO870. May 1, 1992 - September 30, 1993. $25,000 total.
31. NIH-NIAID (NO1-AI-15082). Controlled Clinical Trials for Improved Antimicrobial Therapy of Systemic Mycotic Diseases. Principal investigator of Coccidioidomycosis Subproject. October 8, 1990 - October 20, 1995. $465,414 total.
32. Research Service, Veterans Administration. Phagocytic Defense against Different Phases of Coccidioides immitis. October 1, 1992 - September 30, 1995. $190,245 total.
33. Schering Corporation. In vitro evaluation of a new triazole antifungal agent. April 1, 1995 - December 31, 1995. $28,000 total.
34. Merck & Co, Inc. In vitro evaluation of a new pneumocandin, L-743-872. December 1, 1995 - December, 1996. $35,018 total.

John N. Galgiani, M.D.

35. Eli Lilly. In vitro evaluation of a new ecchinocandin. December 1, 1995 - December 31, 1996. $33,868 total.

36. Arizona Disease Control Research Commission. Structure of a protein antigen from Cryptococcus neoformans. August 1, 1995 - June 30, 1997. $60,000 total.

37. Pfizer, Inc. Mycoses Study Group Protocol #20: Phase III trial of fluconazole versus itraconazole in the treatment of progressive, non-meningeal forms of coccidioidomycosis. January 1, 1993 - March, 1998. $350,000 total.

38. California Health Care Foundation. Development of Vaccines for Coccidioidomycosis. January 1, 1998 - December 31, 1999. $468,700 total.

39. Research Service, Veterans Administration. Immunopathogenesis of Coccidioidomycosis. April 1, 1996 - March 30, 2000. $ 402,500 total.

40. NIH (N01-AI-65296). Clinical trials of antifungal therapies. Coccidioidomycosis sub-project PI. October 21, 1995 - October 20, 2000. $408,024 total.

41. Merck and Company. The echinocandin target gene disruption and the virulence of Coccidioides immitis. November 1, 2001 - October 31, 2002.

42. NIH-NIAID. 2 PO1 AI 37232-05. Molecular strategies towards a coccidioidomycosis vaccine. Theo Kirkland, Program PI. PI of Project 2: Immunogenicity of a Coccidioides immitis proline-rich antigen. September 20, 1999 - September 19, 2004. $517,488 total.

43. California Health Care Foundation. Valley Fever Vaccine Project, Phase II. Principal Investigator. January 1, 2000 - December 31, 2004. $1,836,055 total.

44. Research Service, Veterans Affairs. Chitin and the Cell Wall of *Coccidioides immitis* as a Therapeutic Target. Principal Investigator. April 1, 2001 - March 31, 2005. $540,000 total.

45. CDC. Prospective clinical study for evaluating the incidence of valley fever in patients presenting to primary care clinics. Principal Investigator. September 1, 2003 - August 31, 2005. $76,437 total.

46. NIH-NIAID. 1PO1AI061310-01. Mycology Research Unit. Host Control in Coccidioidomycosis. Principal Investigator. June 15, 2004 - May 31, 2010. $4,354,548 total. 20% effort

47. California Health Care Foundation. Valley Fever Vaccine Project, Supplemental Funds. Principal Investigator. January 1, 2005 - December 31, 2005. $160,000 total.

48. NIH-NIAID 1 R34 AI072320-01. Nikkomycin Z treatment for coccidioidomycosis. Principal Investigator. September 1, 2006 - August 31, 2008. $225,440 total.

49. VA Merit Review. Proteomic Discovery for Improving Coccidioides Vaccines. Principal Investigator. April 1, 2005 - January 31, 2009. $600,000 total.

50. Arizona Board of Reagents TRIF Award for Bio5-Biodesign Collaborations. Development of a Rapid Immunosignature Diagnostic Test for Valley Fever. Co-Principal Investigator (with Mitch Magee). January 1, 2007 - December 31, 2007. $320,000 total.

51. NIH-1R41AI075714-01A1. Experimental Pharmacology and Chemical Studies of Nikkomycin Z. Principal Investigator, to Valley Fever Therapies. September 1, 2008 - February 28, 2009. $102,752 total.

52. FDA. Orphan Products. Nikkomycin Z treatment for Valley Fever. Co-Principal Investigator. July 1, 2007 - June 30, 2010. $1,049,978 total. 20% effort.

John N. Galgiani, M.D.

<u>Current</u>

53. Valley Fever Vaccine Project, Supplemental Funds.  Principal Investigator.  November 15, 2006 - June 30, 2011.  $501,352 total.  10% effort.

54. NIH-4R42AI074157-02.  Experimental Pharmacology and Chemical Studies of Nikkomycin Z.  Principal Investigator, to Valley Fever Therapies.  March 1, 2009 - February 28, 2011. $700,686 total.  10% effort.

55. NIH-NIAID. U54 AI65359. Pacific Southwest Regional Center for Excellence for Biodefense and Emerging Diseases Research. Alan Barbour, PI.  My role is PI of Program 6, Coccidioidomycosis and Project 6.2 "Coccidioides proteins as vaccine antigens and diagnostic biosignatures."  May 1, 2009 - April 30, 2014. $1,520,431 total. 10% effort.

56. NIH-NCMHD. 1RC3 MD005194-01.  Nikkomycin Z treatment of early coccidioidal pneumonia: Phase II clinical trial .  PI.  May 8, 2010 - March 31, 2013. $2,999,834 total 10% effort.

<u>Pending:</u>

57. NIH-NIAID. 1R01AI098953-01. Nikkomycin Z Production Efficiency, Safety and Efficacy for Coccidioidomycosis.  June 1, 2012 - May 31, 2017. $5,000,739 total.

<u>PATENTS</u>

1. Peptides and DNA encoding the peptides useful for immunizations against Cocidioides spp. infections.  Galgiani JN et al.  No. 11/405,756.  May 11, 2006.

John N. Galgiani, M.D.

REFEREED JOURNAL PUBLICATIONS:

1. Galgiani JN, Stevens DA. Antimicrobial susceptibility testing of yeasts: A turbidimetric technique independent of inoculum size. Antimicrob Agents Chemother 1976;10:721-6.
2. Lutwick LI, Galgiani JN, Johnson RH, Stevens DA. Visceral fungal infections due to *Petriellidium boydii* (*Allescheria boydii*). *In vitro* drug sensitivity studies. Am J Med 1976;61:632-40.
3. Galgiani JN, Stevens DA. Fungal endocarditis: Need for guidelines in evaluating therapy. Experiences with two patients previously reported. J Thor Cardiovasc Surg 1977;73:293-6.
4. Deresinski SC, Lilly RB, Levine HB, Galgiani JN, Stevens DA. Treatment of fungal meningitis with miconazole. Arch Intern Med 1977;137:1180-85.
5. Galgiani JN, Isenberg RA, Stevens DA. Chemotaxigenic activity of extracts from the mycelial and spherule phases of *Coccidioides immitis* for human polymorphonuclear leukocytes. Infect Immun 1978;21:862-5.
6. Galgiani JN, Stevens DA. Turbidimetric studies of growth inhibition of yeasts with three drugs: Inquiry into inoculum-dependent susceptibility testing, time of onset of drug effect, and implications for current and newer methods. Antimicrob Agents Chemother 1978;13:249-54.
7. Galgiani JN, Busch DF, Brass C, Rumans LW, Mangels JI, Stevens DA. *Bacteroides fragilis* endocarditis, bacteremia and other infections treated with oral or intravenous metronidazole. Am J Med 1978;65:284-9.
8. Stevens DA, Restrepo-M A, Cortés A, Betancourt J, Galgiani JN, Gòmez I. Paracoccidioidomycosis (South American Blastomycosis): Treatment with miconazole. Am J Trop Med Hyg. 1978;27:801-7.
9. Lutwick LI, Rytel MW, Yañez JP, Galgiani JN, Stevens DA. Deep infections due to *Petriellidium boydii* treated with miconazole. JAMA 1979;241:272-3.
10. Carnevale NT, Galgiani JN, Stevens DA, Herrick MK, Langston JW. Amphotericin-induced myelopathy. Arch Intern Med 1980;140:1189-92.
11. Galgiani JN, Yam P, Petz LD, Williams PL, Stevens DA. Complement activation by *Coccidioides immitis*: *In vitro* and clinical studies. Infect Immun 1980;28:944-9.
12. DeFelice R, Johnson DG, Galgiani JN. Gynecomastia with ketoconazole. Antimicrob Agents Chemother 1981;19:1073-4.
13. Rodenbiker HT, Ganley JP, Galgiani JN, Axline SG. Prevalence of chorioretinal scars associated with coccidioidomycosis. Arch Ophthalmol 1981;99:71-5.
14. Cohen IM, Galgiani JN, Ogden DA. Simultaneous tuberculosis and coccidioidomycosis in end stage renal disease. Sabouraudia 1981;19:13-6.
15. Copeland J, Wieden M, Feinberg W, Solomon N, Hager D, Galgiani J. Legionnaires' disease following cardiac transplantation. Chest 1981;79:669-7l.
16. Cohen IM, Galgiani JN, Potter D, Ogden DA. Coccidioidomycosis in renal replacement therapy. Arch Intern Med 1982;142:489-94.
17. DeFelice R, Wieden M, Galgiani JN. The incidence and implications of coccidioidouria. Am Rev Respir Dis 1982;125:49-52.

John N. Galgiani, M.D.

18.    DeFelice R, Galgiani JN, Campbell SC, Palpant SD, Friedman BA, Dodge R, Weinberg MG, Lincoln LJ, Tennican PO, Barbee RA.  Ketoconazole treatment of nonprimary coccidioidomycosis:  Evaluation of 60 patients during three years of study.  Am J Med 1982;72:681-7.

19.    Brass C, Galgiani JN, DeFelice R, Blaschke TF, O'Reilly RA, Stevens DA.  Disposition of ketoconazole, an oral antifungal, in man.  Antimicrob Agents Chemother 1982;21:151-8.

20.    Galgiani JN, Hayden R, Payne CM.  Leukocyte effects on the dimorphism of *Coccidioides immitis*.  J Infect Dis 1982;146:56-63.

21.    Graybill JR, Galgiani JN, Jorgensen JH, Strandberg DA.  Ketoconazole therapy of fungal urinary tract infections.  J Urol 1983;129:68-70.

22.    Grosso D, Boyden TW, Pamenter RW, Johnson DG, Stevens DA, Galgiani JN.  Ketoconazole inhibition of testicular secretion of testosterone and displacement of steroid hormones from human serum proteins.  Antimicrob Agents Chemother 1983;23:207-12.

23.    Harrison HR, Galgiani JN, Reynolds AF, Sprunger LW, Friedman AD.  Amphotericin B and imidazole therapy for coccidioidal meningitis in children.  Pediatr Infect Dis J 1983;2:216-21.

24.    Wieden M, Galgiani JN, Pappagianis D.  Comparison of coccidioidal antibody quantitation by the complement fixation and the immunodiffusion methods.  J Clin Microbiol 1983;l8:529-34.

25.    Galgiani JN, Payne CM, Jones JF.  Human polymorphonuclear leukocyte inhibition of incorporation of chitin precursors into mycelia of *Coccidioides immitis*.  J Infect Dis 1984;149:404-12.

26.    Galgiani JN, Dugger KO, Ito JI, Wieden MA.  Antigenemia in primary coccidioidomycosis.  Am J Trop Med Hyg 1984;33:645-49.

27.    Galgiani JN, Stevens DA, Graybill JR, Stevens DL, Levine HB, Tillinghast AJ.  *Pseudallescheria boydii* infections treated with ketoconazole.  Clinical evaluations of seven patients and *in vitro* susceptibility results.  Chest 1984;86:219-24.

28.    Galgiani JN, Van Wyck DB.  Ornithyl amphotericin methyl ester treatment of experimental candidiasis in rats.  Antimicrob Agents Chemother 1984;26:108-9.

29.    Pont A, Graybill JR, Craven PC, Galgiani JN, Dismukes WE, Reitz RE, Stevens DA.  High-dose ketoconazole therapy and adrenal and testicular functions in humans.  Arch Intern Med 1984;144:2150-3.

30.    Calhoun DL, Galgiani JN.  Analysis of pH and buffer effects on flucytosine activity in broth dilution susceptibility testing of *Candida albicans* in two synthetic media.  Antimicrob Agents Chemother 1984;26:364-7.

31.    Kerrick SS, Lundergan LL, Galgiani JN.  Coccidioidomycosis at a university health service.  Am Rev Respir Dis 1985;131:100-2.

32.    Galgiani JN.  Studies of the effects of spherulin from *Coccidioides immitis* on human polymorphonuclear leukocytes.  Mycopathologia 1985;90:107-11.

33.    Galgiani JN.  Human neutrophil and hydrogen peroxide inhibition of different phases of *Coccidioides immitis*.  J Infect Dis 1986;153:217-22.

34.    Calhoun DL, Roberts GD, Galgiani JN, Bennett JE, Feingold DS, Jorgensen J, Kobayashi GS, Shadomy S.  Antifungal susceptibility tests in the United States.

John N. Galgiani, M.D.

Results of a survey and an interlaboratory comparison of broth dilution testing of flucytosine and amphotericin B.  J Clin Microbiol 1986;23:298-301.

35.    Starling RC, Yu VL, Shillington D, Galgiani JN.  Pneumococcal pericarditis: Diagnostic usefulness of counterimmunoelectrophoresis and computerized tomographic scanning.  Arch Intern Med 1986;146:1174-6.

36.    Adam RD, Paquin ML, Petersen EA, Saubolle MA, Rinaldi MG, Corcoran JG, Galgiani JN, Sobonya RE.  Phaeohyphomycosis caused by the fungal genera *Bipolaris* and *Exserohilum*:  A report of nine cases and review of the literature. Medicine 1986;65:203-17.

37.    Calhoun DL, Osir EO, Dugger KO, Galgiani JN, Law JH.  Humoral antibody responses to specific antigens of *Coccidioides immitis*.  J Infect Dis 1986;54:265-72.

38.    Galgiani JN, Yturralde CA, Dugger KO.  Susceptibility of *Candida albicans* to flucytosine when tested in different formulations of yeast nitrogen base broth.  Diagn Microbiol  Infect Dis 1986;5:273-6.

39.    Bried JM, Galgiani JN.  *Coccidioides immitis* infections in bones and joints.  Clin Orthop 1986;211:235-43.

40.    Rogers T, Galgiani JN.  Fluconazole (UK-49,858) and ketoconazole activity against *Candida albicans in vitro* and *in vivo*. Antimicrob Agents Chemother 1986;30:418-22.

41.    Galgiani JN, and the Valley Fever Vaccine Project.  Development of dermal hypersensitivity to coccidioidal antigens associated with repeated skin testing.  Am Rev Respir Dis 1986;134:1045-7.

42.    Friedman RL, Fiederlein RL, Glasser L, Galgiani JN.  *Bordetella pertussis* adenylate cyclase:  Effects of affinity-purified adenylate cyclase on human polymorphonuclear leukocyte functions.  Infect Immun 1987;55:135-40.

43.    Bronniman DA, Adam RD, Galgiani JN, Habib MP, Porter BW, Petersen EA, Bloom JW.  Coccidioidomycosis in the acquired immune deficiency syndrome.  Ann Intern Med 1987;106:372-9.

44.    Yozwiak ML, Galgiani JN.  Itraconazole Treatment of experimental systemic candidiasis in male rats.  J Med Vet Mycol 1987;25:125-6.

45.    Galgiani JN, Reiser JR, Brass C, Espinel-Ingroff A, Gordon MA, Kerkering TM. Comparison of the relative susceptibilities of *Candida* to three antifungal agents as determined by unstandardized methods.  Antimicrob Agents Chemother 1987;31:1343-7.

46.    Galgiani JN.  Current status of susceptibility tests for fungi.  (Invited review) Antimicrob Agents Chemother 1987;31:1867-70.

47.    Sugar AM, Alsip SG, Galgiani JN, Graybill JR, Dismukes WE, Cloud GA, Craven PC, Stevens DA.  Pharmacology and toxicity of high-dose ketoconazole.  Antimicrob Agents Chemother 1987;31:1874-8.

48.    Yoshino MT, Hillman BJ, Galgiani JN.  Coccidioidomycosis in renal dialysis and transplant patients: Radiologic findings in 30 patients.  Am J Radiol 1987;149:989-92.

49.    Galgiani JN, Hewlett EL, Friedman RL.  Effects of adenylate cyclase toxin from *Bordetella pertussis* on human neutrophil interactions with *Coccidioides immitis* and *Staphylococcus aureus*. Infect Immun 1988;56:751-5.

50.    Galgiani JN, Stevens DA, Graybill JR, Dismukes WE, Cloud GA, and others in the NIH·NIAID Mycoses Study Group: Ketoconazole therapy of progressive

John N. Galgiani, M.D.

coccidioidomycosis. Comparison of 400 and 800 mg dosages and observations at higher doses. Am J Med 1988;84:603-10.

51.   Wack EE, Dugger KO, Galgiani JN. Enzyme-linked immunosorbent assay for antigens of *Coccidioides immitis*: Human sera interference corrected by acidification-heat extraction. J Lab Clin Med 1988;111:560-5.

52.   Ampel NM, White JD, Varanasi UM, Larwood TR, Van Wyck DB, Galgiani JN. Coccidioidal peritonitis associated with continuous ambulatory peritoneal dialysis. Am J Kidney Dis 1988;11:512-4.

53.   Wack EE, Ampel NM, Galgiani JN, Bronnimann DA. Coccidioidomycosis during pregnancy. An analysis of ten cases among 47,120 pregnancies. Chest 1988;94:376-9.

54.   Graham AR, Sobanya RE, Bronnimann DA, Galgiani JN. Qualitative and quantitative studies of coccidioidomycosis in acquired immunodeficiency syndrome. Hum Pathol 1988;19:800-6.

55.   Yozwiak ML, Lundergan LL, Kerick SS, Galgiani JN. Symptoms and routine laboratory abnormalities associated with coccidioidomycosis. West J Med 1988;149:419-21.

56.   Galgiani JN, Dugger KO, Ampel NM, Sun SH, Law JH. Extraction of serologic and delayed hypersensitivity antigens from spherules of *Coccidioides immitis*. Diagn Microbiol Infect Dis 1988;11:65-80.

57.   Graybill JR, Stevens DA, Galgiani JN, Sugar AM, Craven PC, Gregg C, Huppert M, Cloud G, Dismukes WE, and the NIAID Mycoses Study Group. Ketoconazole treatment of coccidioidal meningitis. Ann N.Y. Acad Sci 1988;544:488-96.

58.   McIntyre KA, Galgiani JN. pH and other effects on the antifungal activity of Cilofungin (LY121019). Antimicrob Agents Chemother 1989;33:731-5.

59.   Dugger KO, Galgiani JN. Neutrophil killing of single microorganisms as measured by a new method. Diagn Microbiol Infect Dis 1989;12:199-203.

60.   McIntyre KA, Galgiani JN. *In vitro* susceptibility of yeasts to a new antifungal triazole, SCH 39304. Effects of test conditions and relation to in vivo efficacy. Antimicrob Agents Chemother 1989;33:1095-100.

61.   Ampel NM, Wieden MA, Galgiani JN. Coccidioidomycosis: A clinical update. Rev Infect Dis 1989;11:897-911.

62.   Galgiani JN. Susceptibility of *Candida albicans* and other yeasts to fluconazole: Relationship between *in vitro* and *in vivo* studies. Rev Infect Dis 1990;12:S272- 5.

63.   Tucker RM, Galgiani JN, Graybill JR, Denning DW, Hanson LH, Eckman MR, Salemi C, Stevens DA. Treatment of coccidioidal meningitis with fluconazole. Rev Infect Dis 1990;12:S380-9.

64.   Galgiani JN. Killing of *Coccidioides immitis* by hypochlorous acid or monochloramine. J Med Vet Mycol 1990;28:173-81.

65.   Bried JM, Benjamin JB, Galgiani JN. *Coccidioides immitis*: An unusual presentation. Orthopedics 1990;13:345-7.

66.   Galgiani JN. Fluconazole is approved. Editorial. Ann Intern Med 1990;113:177-9.

67.   Cook RA, McIntyre KA, Galgiani JN. Comparison of macro- and microdilution broth susceptibility test results for yeasts. Antimicrob Agents Chemother 1990;34:1542-5.

John N. Galgiani, M.D.

68. Galgiani JN, Sun SH, Clemons KV, Stevens DA. Activity of Cilofungin against *Coccidioides immitis*. Differential *in vitro* effects on mycelia and spherules correlated with *in vivo* studies. J Infect Dis 1990;162:944-8.

69. Krammer MR, Marshall SE, Denning DW, Keogh AM, Tucker RM, Galgiani JN, Lewiston NJ, Stevens DA, Theodore J. Cyclosporin and itraconazole interaction in heart and lung transplant recipients. Ann Intern Med 1990;113:327-9.

70. Graybill JR, Galgiani JN, Stevens DA, Dismukes WE, Cloud GA, and others in the NIH Mycoses Study Group: Itraconazole treatment of coccidioidomycosis. Am J Med 1990;89:282-90.

71. Pfaller MA, Galgiani JN, Rinaldi MG, Bartlett MS, Body BA, Espinel-Ingroff A, Fromtling RA, Hall G, Hughes CE, Odds FC, Sugar AM. Collaborative investigation of variables in antifungal susceptibility testing. Antimicrob Agents Chemother 1990;34:1648-54.

72. Fish DG, Ampel NM, Galgiani JN, Dols CL, Kelly PC, Johnson CH, Pappagianis D, Edwards JE, Wasserman RB, Clark RJ, Antoniskis D, Larsen RA, Englander SJ, Petersen EA. Coccidioidomycosis during human immunodeficiency virus (HIV) infection: A retrospective review of 77 patients. Medicine (Baltimore) 1990;69:384-91.

73. Galgiani JN, Ampel NM. Coccidioidomycosis in HIV-infected patients. J Infect Dis 1990;162:1165-9.

74. Calhoun DL, Waskin H, White MP, Bonner JR, Mulholland JH, Rumans LW, Stevens DA, Galgiani JN. Treatment of systemic Sporotrichosis with ketoconazole. Rev Infect Dis 1991;13:47-51.

75. Galgiani JN, Grace GG, Lundergan LL. New Serologic tests for early detection of coccidioidomycosis. J Infect Dis 1991;163:671-4.

76. Ampel NM, Galgiani JN. Interaction of human peripheral blood mononuclear cells with *Coccidioides immitis*. Cell Immunol 1991;133:253-62.

77. Dugger KO, Galgiani JN, Ampel NM, Sun SH, Magee DM, Harrison J, Law JH. An immunoreactive apoglycoprotein purified from *Coccidioides immitis*. Infect Immun 1991;59:2245-51.

78. Galgiani JN. Coccidioidomycosis. Changes in clinical expression, serologic diagnosis, and therapeutic options. Clin Infect Dis 1992;14:S100-5.

79. Ampel NM, Bejarano GC, Salas SD, Galgiani JN. *In vitro* assessment of cellular immunity in human coccidioidomycosis. Relationship between dermal hypersensitivity, lymphocyte transformation and lymphokine production by peripheral blood mononuclear cells from healthy adults. J Infect Dis 1992;165:710-5.

80. Galgiani JN, Sun SH, Dugger KO, Ampel NM, Grace GG, Harrison J, Weiden MA. An arthroconidial-spherule antigen of *Coccidioides immitis*. Temporal expression during in vitro fungal development and humoral response in humans after infection or vaccination. Infect Immun 1992;60:2627-35.

81. Ampel NM, Bejarano GC, Galgiani JN. Killing of *Coccidioides immitis* by human peripheral blood mononuclear cells. Infect Immun 1992;60:4200-4.

82. Espinel-Ingroff A, Kish CW, Kerkering TM, Fromtling RA, Bartizal K, Galgiani JN, Villareal K, Pfaller MA, Gerarden T, Rinaldi MG, Fothergill A. A collaborative

John N. Galgiani, M.D.

comparison of broth macrodilution and microdilution antifungal susceptibility tests. J Clin Microbiol 1992;30:3138-45.

83.    Vincent T, Galgiani JN, Huppert M, Salkin D. The natural history of coccidioidal meningitis. VA-Armed Forces cooperative studies, 1955-1958. Clin Infect Dis 1993;16:247-54.

84.    Fromtling RA, Galgiani JN, Pfaller MA, Espinel-Ingroff A, Bartizal KF, Bartlett MS, Body BA, Frey C, Hall G, Roberts GD, Nolte R, Odds FC, Rinaldi MG, Sugar AM, Villareal K. Multicenter evaluation of a macrobroth antifungal susceptibility test for yeasts. Antimicrob Agents Chemother 1993;37:39-45.

85.    Ampel NM, Dols CL, Galgiani JN. Coccidioidomycosis during human immunodeficiency virus infection. Results of a prospective study in a coccidioidal endemic area. Am J Med 1993;94:235-40.

86.    Cox RA, Dolan MJ, Magee DM, Galgiani JN. Production of a murine monoclonal antibody to *Coccidioides immitis* antigen 2. Infect Immun 1993;61:1895-9.

87.    Galgiani JN, Catanzaro A, Cloud GA, Higgs JH, Friedman B, Larson RA, Graybill JR. Fluconazole therapy for coccidioidal meningitis. Ann Intern Med 1993;119:28-35.

88.    Hall KA, Copeland JG, Zukowski CF, Sethi GK, Galgiani JN. Markers of coccidioidomycosis prior to cardiac or renal transplantation and the risk of recurrent infection. Transplantation 1993;55:1422-5.

89.    Galgiani JN. Coccidioidomycosis (invited review). West J Med 1993;159:153-71.

90.    Rex JH, Pfaller MA, Rinaldi MG, Polak A, Galgiani JN. Antifungal susceptibility testing. Clin Microbiol Rev 1993;6:367-81.

91.    Peng T, Galgiani JN. In vitro studies of a new antifungal triazole, ICI DO870, against *Candida albicans*, *Cryptococcus neoformans*, and other pathogenic yeasts. Antimicrob Agents Chemother 1993;37:2126-31.

92.    Galgiani JN. Minireview. Susceptibility testing of fungi. Current status of the standardization process (invited review). Antimicrob Agents Chemother 1993;37:2517-21.

93.    Riley DK, Galgiani JN, O'Donnell MR, Ito JI, Beatty P, Evans TG. Coccidioidomycosis in bone marrow transplant recipients. Transplantation 1993;56:1532-3.

94.    Pear SM, Williamson TH, Bettin KM, Gerding DN, Galgiani JN. Reduction in nosocomial *Clostridium difficile*-associated diarrhea by control of clindamycin usage. Ann Intern Med 1994;120:272-7.

95.    Trujillo MA, Galgiani JN, Sampliner RE. Evaluation of hepatic injury arising during fluconazole therapy. Arch Intern Med 1994;154:102-4.

96.    Winn RE, Johnson R, Galgiani JN, Butler C, Pluss J. Cavitary coccidioidomycosis with fungus ball formation. Diagnosis by fiberoptic bronchoscopy with coexistence of hyphae and spherules. Chest 1994;105:412-6.

97.    Villareal KM, Cook RA, Galgiani JN, Wenzel RP, Pappas PG, Pottage Jr JC, Gallis HA, Crane LR. Comparative analysis of three antifungal susceptibility test methods against prospectively collected *Candida* species. Diagn Microbiol Infect Dis 1994;18:89-94.

98.    Denning DW, Lee JY, Hostetler JS, Pappas P, Kauffman CA, Dewsnup DH, Galgiani JN, Graybill JR, Sugar AM, Catanzaro A, Gallis H, Perfect JR, Dockery B, Dismukes

John N. Galgiani, M.D.

WE, Stevens DA.  NIAID Mycoses Study Group multicenter trial of oral itraconazole therapy of invasive aspergillosis.  Am J Med 1994;97:135-44.

99.    Espinel-Ingroff A, Steele-Moore L, Bruzzese VG, Galgiani JN, Holloway WJ, Kerkering TM.  Evaluation of 80% inhibition standards for the determination of fluconazole minimum inhibitory concentrations in three laboratories.  Diagn Microbiol Infect Dis 1994;20:81-6.

100.    Hostetler JS, Catanzaro A, Stevens DA, Graybill JR, Sharkey PK, Larsen RA, Tucker RM, Al-Haidri AD, Rinaldi MG, Cloud GA, Galgiani JN.  Treatment of coccidioidomycosis with SCH 39304.  J Med Vet Mycology 1994;32:105-14.

101.    Rex JH, Cooper CR Jr, Merz WG, Galgiani JN, Anaissie EJ.  Detection of amphotericin B-resistant *Candida* species in a broth-based system.  Antimicrob Agents Chemother 1995;39:906-9.

102.    Catanzaro A, Galgiani JN, Levine B, Starkey-Mathis K, Fierer J, Stevens DA, Chapman SW, Cloud G, and others of the NIAID-Mycoses Study Group.  Fluconazole in the treatment of persistent coccidioidomycosis.  Am J Med 1995;98:249-256.

103.    Ampel NM, Ahmann DK, Delgado KL, Galgiani JN, Cloud GA, NIAID-Mycoses Study Group.  Tumor necrosis factor-$\alpha$ and interleukin-1$\beta$ in the cerebrospinal fluid of patients with coccidioidal meningitis during therapy with fluconazole.  J Infect Dis 1995;171:1675-7.

104.    Standaert SM, Schaffner W, Galgiani JN, Pinner RW, Kaufman L, Durry E, Hutcheson RH.  Coccidioidomycosis among visitors to an endemic area:  An outbreak in a military reserve unit.  J Infect Dis 1995;171:1672-4.

105.    Arguinchona HL, Ampel NM, Dols CL, Galgiani JN, Mohler MJ, Fish DG.  Persistently positive coccidioidal serologies in patients infected with the human immunodeficiency virus without clinical evidence of acitive coccidioidomycosis.  Clin Infect Dis 1995;20;1281-5.

106.    Galgiani JN.  Differences in oxidant release by human polymorphonuclear leukocytes produced by stimulation with different phases of *Coccidioides immitis*.  J Infect Dis 1995;172:199-203.

107.    Galgiani JN, Peng T, Lewis ML, Cloud GA, Pappagianis D.  Cerebrospinal fluid antibodies detected by ELISA against a 33 kDa antigen from spherules of *Coccidioides immitis* in patients with coccidioidal meningitis.  J Infect Dis 1996;173:499-502.

108.    Dewsnup DH, Galgiani JN, Graybill JR, Diaz M, Rendon A, Cloud GA, Stevens DA.  Is it ever safe to stop azole therapy?  Ann Intern Med 1996;124:305-310.

109.    Dugger KO, Villareal KM, Ngyuen A, Zimmermann CR, Law JH, Galgiani JN.  Cloning and sequence analysis of the cDNA for a protein from *Coccidioides immitis* with immunogenic potential.  Biochem Biophys Research Commun 1996;218:485-9.

110.    Ghannoum MA, Rex JH, Galgiani JN.  Susceptibility testing of fungi: Current status of the correlation of in vitro data with clinical outcome.  J Clin Microbiol 1996;34:489-95.

111.    Fridkin SK, Pear SM, Williamson TH, Galgiani JN, Jarvis WR.  The role of understaffing in central venous catheter-associated bloodstream infections.  Infect Control Hosp Epidemiol 1996;17:150-8.

John N. Galgiani, M.D.

112. Wieden MA, Lundergan LL, Blum J, Delgado KL, Coolbaugh R, Howard R, Peng T, Pugh E, Reis N, Theis J, Galgiani JN. Detection of coccidioidal antibodies by a 33 kDa spherule antigen, the Premier *Coccidioides* EIA, and standard serologic tests in sera from patients evaluated for coccidioidomycosis. J Infect Dis 1996;173:1273-7.

113. Corry DB, Ampel NM, Christian L, Galgiani JN, Locksley RM. Cytokine production and messenger RNA expression by peripheral blood mononuclear cells from subjects with various forms of coccidioidomycosis in response to a coccidioidal antigen. J Infect Dis 1996;174:440-3.

114. Anaissie EJ, Paetznick VL, Ensign LG, Espinel-Ingroff A, Galgiani JN, Hitchcock CA, LaRocco M, Patterson T, Pfaller MA, Rex JH, Rinaldi MG. Microdilution antifungal susceptibility testing of *Candida albicans* and *Cryptococcus neoformans* with and without agitation: an eight-center collaborative study. Antimicrob Agents Chemother 1996;40:2387-91.

115. Lund PJ, Chan KM, Unger EC, Galgiani JN, Pitt MJ. Magnetic resonance imaging (MRI) of coccidioidal arthritis. Skeletal Radiol 1996;25:661-5.

116. Sigler L, Summerbell RC, Poole L, Wieden M, Sutton DA, Rinaldi, Aguirre M, Estes GW, Galgiani JN. Invasive *Natrassia mangiferae* infections. Case report, literature review, therapeutic and toxonomic appraisal. J Clin Microbiol 1997;35:433-40.

117. Rex JH, Pfaller MA, Galgiani JN, Bartlett MS, Espinel-Ingroff A, Ghannoum MA, Lancaster M, Odds FC, Rinaldi MG, Walsh TJ, Barry AL. Development of interpretive breakpoints for antifungal susceptibility testing: Conceptual framework and analysis of in vitro in vivo correlation data for fluconazole, itraconazole, and Candida infections. Clin Infect Dis. 1997;24:235-47.

118. Marchalonis JJ, Ampel NM, Schluter SF, Garza A,Lake DF, Galgiani JN, Landsperger WJ. Analysis of autoantibodies to T-cell receptors among HIV-infected individuals: Epitope analysis and time course. Clin Immunol Immunopath 1997;82:174-89.

119. Krishnarao T, Galgiani JN. Comparison of the *in vitro* activity of the echinocandin, LY-303,366, and the pneumocandin, MK-0991, and fluconazole against *Candida* species and *Cryptococcus neoformans*. Antimicrob Agents Chemother 1997;41:1957-60.

120. Kirkland TN, Finley F, Orsborn KI, Galgiani JN. Evaluation of the proline-rich antigen of *Coccidioides immitis* as a vaccine in mice. Infect Immun 1998;66:3519-22.

121. Orsborn KI, Galgiani JN. Detecting serum antibodies in patients with coccidioidomycosis to a purified recombinant proline-rich antigen from *Coccidioides immitis*. Clin Infect Dis. 1998;27:1475-8.

122. Peng T, Orsborn KI, Orbach MJ, Galgiani JN. Proline-rich vaccine candidate antigen of *Coccidioides immitis*: Conservation among isolates and differential expression with spherule maturation. J Infect Dis 1999;179:518-21.

123. Galgiani JN. Coccidioidomycosis: A regional disease of national importance; rethinking our approaches to its control. Ann Intern Med. 1999;130:293-300.

124. Abuodeh RO, Shubitz LF, Siegel E, Snyder S, Peng T, Orsborn KI, Brummer E, Stevens DA,Galgiani JN. Resistance to *Coccidioides immitis* in mice after immunization with recombinant protein or DNA vaccine of a proline-rich antigen. Infect Immun 1999;67:2935-40.

John N. Galgiani, M.D.

125.    Galgiani JN, Ampel NM, Catanzaro A, Johnson RH, Stevens DA, Williams PL. Practice guidelines for the treatment of Coccidioidomycosis.  Clin Infect Dis 2000;30:658-61.

126.    Abuodeh RO, Orbach MJ, Mandel MA, Das A, Galgiani JN.  Improved transformation of *Coccidioides immitis* using *Agrobacterium tumefaciens*.  J Infect Dis 2000;181(6):2106-10.

127.    Mandel MA, Grace GG, Orsborn KI, Schafer F, Murphy JW, Orbach MJ, Galgiani JN. The *Cryptococcus neoformans* gene *DHA1* encodes an antigen that elicits a delayed-type hypersensitivity reaction in immune mice.  Infect Immun 2000;68(11):6196-6201.

128.    Galgiani JN, Cloud GA, Catanzaro A, Johnson RH, Mirels LF, Stevens DA, Williams PL, Sharkey PK, Singh V, Laresen RA, Delgado KL, Flanagan C, NIAID - Mycoses Study Group.  A comparison of oral fluconazole or itraconazole for progressive, nonmeningeal coccidioidomycosis.  Ann Intern Med 2000;133:676-686.

129.    Richards JO, Ampel NM, Galgiani JN, Lake DF.  Dendritic cells matured by *Coccidioides immitis* lysate induce antigen specific naive T cell activation.  J Infect Disease 2001;184:1220-4.

130.    Shubitz L, Peng T, Perrill R, Simons J, Orsborn K, Galgiani JN.  Protection of mice against intranasal infection with *Coccidioides immitis* by vaccination with recombinant antigen 2/PRA.  Infect Immun 2002;70(6):3287-89.

131.    Peng T, Shubitz L, Simons J, Perrill R, Orsborn KI, Galgiani JN.  Localization within Antigen 2/PRA of protective antigenicity for mice against infection with *Coccidioides immitis*.  Infection Immun 2002; 70(7):3330-3335.

132.    Kellner EM, Orsborn KI, Siegel EM, Mandel MA, Orbach J, Galgiani JN. *Coccidioides posadasii* contains a single 1,3-β-glucan synthase gene that appears essential for growth.  Eukaryotic Cell, 2005;4:111-20.

133.    Park BJ, Sigel K, Vaz V, Komatsu K, McRill C, Phelan M, Colman T, Comrie AC, Warnock DW, Galgiani JN, Hajjeh RA.  An Epidemic of Coccidioidomycosis in Arizona Associated with Climate Changes, 1998-2001. J Infect Dis 2005;191:1981-7.

134.    Galgiani JN, Ampel NM, Blair JE, Catanzaro A, Johnson RH, Stevens DA, Williams PL.  Practice guidelines for the treatment of coccidioidomycosis.  Clin Infect Dis 2005; 41(9):1217-23.

135.    Orsborn KI, Shubitz LF, Peng T, Kellner EM, Orbach MJ, Haynes PA, Galgiani JN. Protein expression profiling of *Coccidioides posadasii* by two dimensional differential in gel electrophoresis (2D-DIGE) and evaluation of a newly recognized peroxisomal matrix protein (PMP1) as a recombinant vaccine candidate.  Infect Immun 2006;74:1865-72.

136.    Dionne SO, Podany AB, Ruiz YW, Ampel NM, Galgiani JN, Lake DF.  Spherules derived from *Coccidioides posadasii* promote human dendritic cell maturation and activation.  Infect Immun, 2006;74:2415-22.

137.    Valdivia L, Nix D, Wright M, Lindberg E, Fagan T, Lieberman D, Stoffer T'P, Ampel NM,  Galgiani JN.  Coccidioidomycosis as a common cause of community acquired pneumonia.  Emerging Infectious Diseases, 2006;12:958-62.

138.    Mandel MA, Galgiani JN, Kroken S, Orbach MJ. *Coccidioides posadasii* contains single chitin synthase genes corresponding to classes I to VII.  Fungal Genetics and Biology.  Fungal Genetics and Biology, 2006;43:775-88.

John N. Galgiani, M.D.

139.   Shubitz LF, Yu J-J, Hung C-Y, Kirkland TN, Peng T, Perrill R, Simons J, Xue J, Herr RA, Cole GT, Galgiani JN.  Improved Protection of Mice against Lethal Respiratory Infection with *Coccidioides posadasii* using two Recombinant Antigens Expressed as a Single Protein.  Vaccine, 2006; 24:5904-11.

140.   Shubitz LF, Galgiani JN, Tian Z-Q, Zhong Z, Timmermans P, Katz L.  Efficacy of ambruticin analogs in a murine model of coccidioidomycosis.  Antimicrob Agents Chemother.  2006; 50:3467-9.

141.   Catanzaro A, Cloud GA, Stevens DA, Levine BE,  Williams PL, Johnson RH, Rendon A, Mirels LF, Lutz JE, Holloway , Galgiani JN.  Safety, Tolerance, and Efficacy of Posaconazole Therapy in Patients With Nonmeningeal Disseminated or Chronic Pulmonary Coccidioidomycosis.  Clin Infect Dis 2007; 45:562-8.

142.   Galgiani JN.  Vaccines to prevent systemic mycoses: Holy grails meet translational realities (invited editorial). J Infect Dis 2008;137:938-40.

143.   Shubitz LF, Dial SM, Perrill R, Casement R, Galgiani JN.  Vaccine-induced cellular immune responses differ from innate responses in susceptible and resistant strains of mice infected with *Coccidioides posadasii*.  Infect Immun 2008;76:5553-64.

144.   Ampel NM, Giblin A, Mourani JP, Galgiani JN.  Factors and outcomes associated with the decision to treat primary pulmonary coccidioidomycosis. Clin Infect Dis 2009;48:172-8.

145.   Ampel NM, Dionne SO, Giblin A, Podany AB, Galgiani J. Mannose-Binding Lectin Serum Levels are Low in Persons with Clinically Active Coccidioidomycosis. Mycopathologia 167 (4):173-180, 2009.

146.   Nix DE, Swezey RR,Hector R, and Galgiani JN.  Pharmacokinetics of Nikkomycin Z after Single Rising Oral Doses.  Antimicrobial Agents Chemother.  2009;53:2517-21.

147.   Vinh DC, Masannat F, Dzioba RB, Galgiani JN, and Holland SM.  Refractory Disseminated Coccidioidomycosis in Interferon- Receptor 1 Deficiency.  Clin Infect Dis.  2009;49:e62-e65.

148.   Sharpton TJ, Stajich JE, Rounsley SD, Gardner MJ, Wortman JR, Jordar VS, Maiti R, Kodira CD, Neafsey DE, ZengQ, Hung C-Y, McMahan C, Muszewska A, Grynberg M, Mandel MA, Kellner EM, Barker BM, Galgiani JN, Orbach MJ, Kirkland TN, Cole GT, Henn MR, Birren BW, Taylor JW.  Comparative genomic analyses of the human fungal pathogens Coccidioides and their relatives. Genome Research 2009;19:1722-31.

149.   Stern NG, Galgiani JN.  Frequency of Coccidioidomycosis in College Students and Scholarship Athletes. Emerging Infectious Diseases, 2010; 16:321-3.

150.   Barker BM, Wendl C, Galgiani JN, Orbach MJ.  Thermotolerance differences between species of Coccidioides allow development of an assay for species delineation. Mycopathologia, 2010;in press.

151.   Ostrosky-Zeichner L, Casadevall A, Galgiani JN, Odds FC, Rex JH.  An insight into the antifungal pipeline: select new molecules and beyond. Nature Reviews Drug Discovery. 2010;advanced online August 23.

152.   Shubitz LF, Dial SM, Galgiani JN.  Immunohistopathology of Coccidioidomycosis Lesions in Dogs. Veterinary Pathology 2010; in press.

153.   Vinh DC, Schwartz B, Hsu AP, Miranda DJ, Valdez PA, Fink D, Lau KP, Long-Priel D, Kuhns DB, Uzel G, Pittaluga S, Hoover S, Galgiani6 JN, Holland SM.  Interleukin-

John N. Galgiani, M.D.

12 receptor β1 deficiency predisposing to disseminated coccidioidomycosis. Clin Infect Diseases 2011;52:e99-e102.

154. Hector RF, Rutherford GW, Tsang CA, Erhart LM, McCotter O, Komatsu K, Anderson SM, Tabnak F, Vugia DJ, Yang Y, Galgiani JN. Public health impact of coccidioidomycosis in California and Arizona. International Journal of Environmental Research and Public Health 2011;8:1150-73.

155. Muhammed M, Feldmesser M, Shubitz LF, Lionakis MS, Sil A, Wang Y, Glavis-Blom J, Lewis RE, Galgiani JN, Casadevall A, Kontoyiannis DP, Mylonakis W.  Mouse models for the study of fungal pneumonia.  A collection of detailed experimental protocols for the study of Coccidioides, Cryptococcus, Fusarium, Histoplasma and combined infection due to Aspergillus-Rhizopus.  Virulence 2012;3:1-10.


OTHER PUBLICATIONS:

1. Galgiani JN, Kamm B.  Identification of catheter-related infections. [Letter] N Engl J Med 1977;297:617.

2. Carnevale NT, Galgiani JN, Langston JW, Stevens DA.  Myelopathy due to intrathecal amphotericin B.  In:  Ajello L, ed.  Coccidioidomycosis.  Current Clinical and Diagnostic Status.  Third International Coccidioidomycosis Symposium.  Miami, Fla:  Symposia Specialists 1977:259-60.

3. Deresinski SC, Galgiani JN, Stevens DA.  Miconazole treatment of human coccidioidomycosis: Status report.  In:  Ajello L, ed.  Coccidioidomycosis.  Current Clinical and Diagnostic Status.  Third International Coccidioidomycosis Symposium.  Miami, Fla.  Symposia Specialists 1977:267-92.

4. Galgiani JN, Stevens DA.  Chemotaxis of human polymorphonuclear leukocytes and soluble substances of Coccidioides immitis.  In:  Ajello L, ed.  Coccidioidomycosis.  Current Clinical and Diagnostic Status.  Third International Coccidioidomycosis Symposium.  Miami, Fla.  Symposia Specialists 1977:379-81.

5. Galgiani JN.  Metronidazole for anaerobic bacterial infections.  Drug Therapy 1978;8:155-61.

6. Axline SG, Galgiani JN.  Aminoglycoside antibiotics.  Ariz Med 1979;36:457-61.

7. Galgiani JN.  Eye Involvement in Coccidioidomycosis.  In:  Stevens DA, ed.  Coccidioidomycosis.  New York:  Plenum Publishing Corp. 1980:231-35.

8. Galgiani JN, Cohen IM.  Coccidioidomycosis in renal transplant recipients:  Blood group, diabetes mellitus, and tissue type as risk factors.  In Nelson JD and Grassi C, eds.  Current Chemotherapy and Infectious Disease.  Proceedings of the 11th International Congress of Chemotherapy and the 19th Interscience Conference on Antimicrobial Agents and Chemotherapy.  American Society for Microbiology, Washington, D.C. 1980:992-4.

9. Brass C, Galgiani JN, Campbell SC, O'Reilly RA, Stevens DA.  Therapy of coccidioidomycosis with oral ketoconazole.  In Nelson JD, and Grassi C, eds.  Current Chemotherapy and Infectious Disease.  Proceedings of the 11th International Congress of Chemotherapy and the 19th Interscience Conference on Antimicrobial Agents and Chemotherapy.  American Society for Microbiology, Washington, D.C. 1980:965-6.

John N. Galgiani, M.D.

10.  Brass C, Galgiani JN, Campbell SC, Stevens DA.  Therapy of disseminated or pulmonary coccidioidomycosis with ketoconazole.  Rev Inf Dis 1980;2:656-660.

11.  Galgiani JN.  The Deep Mycoses.  In Kelley VC, ed.  Practice of Pediatrics.  Harper and Row, Hagerstown, Maryland, 1980.  Vol II Chapter 55B; I-23.

12.  Stiller RL, DeFelice R, Brass C, Galgiani JN, Stevens DA.  Therapy of cutaneous coccidioidomycosis with imidazoles:  Comparison of results with miconazole and ketoconazole.  In Proceedings of the Fifth International Conference on the Mycoses. Superficial, Cutaneous, and Subcutaneous Infections.  Pan American Health Organization Scientific Publication 1980;396:375-8l.

13.  Campbell SC, Winter JA, Bjelland JC, Wieden M, Sobonya RE, Galgiani JN.  Coccidioidomycosis.  Clinical conference in pulmonary disease.  Chest 1982;81:488-92.

14.  Galgiani JN.  The Deep Mycoses.  In Wedgewood RJ, ed.  Infections in Children. Harper and Row, Hagerstown, Maryland, 1982:1535-57.

15.  Petersen EA, Galgiani JN.  Coccidioidomycosis.  In Warren KS and Mahmoud AAF, eds.  Tropical and Geographic Medicine, McGraw-Hill  1984:916-20.

16.  Galgiani JN.  Ketoconazole in the treatment of coccidioidomycosis.  Drugs 1983;26:355-63.

17.  Galgiani JN.  Why not standardize antifungal susceptibility testing?   Antimicrobic Newsletter.  1984;1:40.

18.  Galgiani JN.  Fungal vaccines.  In Howard DH, ed.  The Fungi Pathogenic for Humans and Animals.  Part B.  Pathogenecity and Detection: II.  Marcel Dekker, New York, 1985: 309-324.

19.  Lundergan LL, Kerrick SS, Galgiani JN.  "Coccidioidomycosis at a university outpatient clinic:  A clinical description".  In Einstein HE and Catanzaro A, eds. Coccidioidomycosis.  Proceedings of the Fourth International Conference on Coccidioidomycosis.  The National Foundation for Infectious Diseases, Washington, D.C. 1985:47-54.

20.  Galgiani JN.  "Potential role of human polymorphonuclear leukocytes in the early host response to Coccidioides immitis".  In Einstein HE and Catanzaro A, eds. Coccidioidomycosis.  Proceedings of the Fourth International Conference on Coccidioidomycosis.  The National Foundation for Infectious Diseases, Washington, D.C., 1985; 181-90.

21.  Galgiani JN, Ito JI, Dugger KO.  "Enzyme-linked immunosorbent assay detection of coccidioidal antigens in human serum".  In Einstein HE and Catanzaro A, eds. Coccidioidomycosis.  Proceedings of the Fourth International Conference on Coccidioidomycosis.  The National Foundation for Infectious Diseases, Washington, D.C., 1985:239-49.

22.  Hood HB, Galgiani JN.  "Treatment of a male lowland gorilla for coccidioidomycosis with ketoconazole at the Phoenix Zoo".  In Einstein HE and Catanzaro A, eds. Coccidioidomycosis.  Proceedings of the Fourth International Conference on Coccidioidomycosis.  The National Foundation for Infectious Diseases, Washington, D.C., 1985:288-91.

23.  Calhoun DL, Galgiani JN, Zukoski C, Copeland JG.  "Coccidioidomycosis in recent renal or cardiac transplant recipients".  In Einstein HE and Catanzaro A, eds.

John N. Galgiani, M.D.

Coccidioidomycosis.  Proceedings of the Fourth International Conference on Coccidioidomycosis.  The National Foundation for Infectious Diseases, Washington, D.C., 1985:312-8.

24.    Williams PL, the Valley Fever Vaccine Study Group:  "Further assessment of the morbidity associated with the killed *Coccidioides immitis* spherule vaccine in humans".  In Einstein, H.E. and Catanzaro, A., eds. Coccidioidomycosis. Proceedings of the Fourth International Conference on Coccidioidomycosis.  The National Foundation for Infectious Diseases, Washington, D.C. 1985:339-46.

25.    Nichols JW, the Vaccine Study Group:  "Progress report on the coccidioidomycosis vaccine trial".  In Einstein, H.E. and Catanzaro, A., eds.  Coccidioidomycosis. Proceedings of the Fourth International Conference on Coccidioidomycosis.  The National Foundation for Infectious Diseases, Washington, D.C. 1985:347.

26.    Weinberg MG, Galgiani JN, Switzer RW, Vega E.  "Coccidioidomycosis of the urinary bladder".  In Einstein HE and Catanzaro A, eds.  Coccidioidomycosis.  Proceedings of the Fourth International Conference on Coccidioidomycosis.  The National Foundation for Infectious Diseases, Washington, D.C. 1985:355-359.

27.    Graybill JR, Galgiani JN, Stevens DA, Dismukes W, Cloud G, Sugar A, Alsip S, Craven P, Huppert M, Bowles C, NIAID Mycoses Study Group:  "Comparison of Two Doses of Ketoconazole in Treatment of Coccidioidomycosis:  Preliminary Report".  In Einstein HE, and Catanzaro A, ed.  Coccidioidomycosis.  Proceedings of the Fourth International Conference on Coccidioidomycosis.  The National Foundation for Infectious Diseases, Washington, D.C. 1985:474-82.

28.    Galgiani JN.  Clinical Recognition and Significance of Coccidioidomycosis in the Geriatric Patient.  Geriatric Medicine Today 1985;4:62-71.

29.    Calhoun DL, Galgiani JN.  The Imidazoles--Miconazole, Ketoconazole.  In Peterson PK, and Verhoef J, Eds.  Antimicrobial Agents  Annual 1.  Elsevier Science Publishers, Amsterdam, Netherlands 1986:218-28.

30.    Calhoun DL, Galgiani JN.  Coccidioidomycosis in the immunosuppressed patient.  In Leive L, Ed.  Microbiology-1986, American Society for Microbiology, Washington, DC, 1986:177-8.

31.    Graybill JR, Galgiani J, Stevens D, Dismukes W, Cloud G, and the NIAID Mycoses Study Group.  Progress in treatment of systemic mycoses: recent trials of the Mycoses Study Group.  In K. Iwata and H. Vanden Bossche eds. In vitro and in vivo evaluation of antifungal agents.  Elsevier, Science, Amsterdam, Netherlands 1986: 247-57.

32.    Graybill JR, Stevens D, Galgiani J, Dismukes W, and the NIAID Mycoses Study Group:  Recent developments in treatment of fungal meningitis.  In K. Iwata and H. Vanden Bossche eds.  In vitro and in vivo evaluation of antifungal agents.  Elsevier, Science, Amsterdam, Netherlands 1986:259-70.

33.    Galgiani JN.  Antifungal susceptibility testing.  Recent findings and experience. Antimicrobic Newsletter 1986;3:17-22.

34.    Adam RD, Galgiani JN.  The deep mycoses.  In Kelley VC, ed., Practice of Pediatrics. Harper and Row, Hagerstown, Maryland, 1987; Chapter 70.

John N. Galgiani, M.D.

35.    Adam RD, Galgiani JN.  The actinomycetes:  Actinomycosis and nocardiosis.  In Kelley VC, ed., Practice of Pediatrics.  Harper and Row, Hagerstown, Maryland, 1987; Chapter 71.

36.    Galgiani JN.  Coccidioidomycosis.  in RE Rakel, ed., Conn's Current Therapy.  W.B Saunders, Philadelphia, PA  1987:131-3.

37.    Calhoun DL, Galgiani JN.  The Imidazoles--Miconazole, Ketoconazole.  In Peterson PK, and Verhoef J, Eds. Antimicrobial Agents 1987:  Annual 2.  Elsevier Science Publishers, Amsterdam, Netherlands 1987:223-7.

38.    Galgiani JN.  The need for improved standardization in antifungal susceptibility testing.  In Fromptling RA, ed.  Recent trends in the discovery, development and evaluation of antifungal agents.  J.R. Prous Science Publishers, Barcelona, Spain. 1987:15-24.

39.    Wack EE, Galgiani JN.  The Azoles: Miconazole, Ketoconazole, Itraconazole.  In Peterson PK, and Verhoef J, Eds. Antimicrobial Agents Annual 3.  Elsevier Science Publishers, Amsterdam, Netherlands  1987:251-256.

40.    Koster FT, Galgiani JN.  Coccidioidal Arthritis.  In Espinoza L, Goldenberg DL, Arnett FC, Alarcon GS, ed.  Infections in the Rheumatic Diseases.  Grune and Stratton, Inc., Orlando, FL, 1988:165-171.

41.    Galgiani JN, Wack EE.  Coccidioidomycosis.  in AP Fishman, Ed.,  Pulmonary Diseases and Disorders.  McGraw-Hill, New York, N.Y.  1988:1785-1792.

42.    Galgiani JN.  Coccidioidomycosis.  In Gatti F and de Vroey C, eds.  Human Mycoses in Tropical Countries.  Associatione Italiana "Amici Di Raoul Follereau," Bologna, Italy 1988: 197-201.

43.    Knoper S, Galgiani JN.  Coccidioidomycosis.  Infect Dis Clin N Am 1988;2:861-875.

44.    Graybill JR, Stevens DA, Galgiani JN, Sugar AM, Craven PC, Gregg C, Huppert M, Cloud G, Dismukes WE.  Ketoconazole treatment of coccidioidal meningitis.  Ann. N.Y. Acad. Sci.  1988;544:488-496.

45.    Ulstad DR, Ampel NM, Shon BY, Galgiani JN, Cutcher AB.  Reaction after re-exposure to trimethoprim-sulfamethoxazole. [Letter] Chest 1989;95:937-938.

46.    Bronnimann DA, Galgiani JN.  Coccidioidomycosis.  Eur. J. Clin.Microbiol. Infect. Dis. 1989;8:466-473.

47.    Galgiani JN.  Progress in standardizing antifungal susceptibility tests.  Clin Lab Med 1989;9:269-277.

48.    Galgiani JN.  Susceptibility of Candida albicans and other yeasts to fluconazole.  Rev Infect Dis 1990;12:272-275s.

49.    Galgiani JN.  Coccidioidomycosis.  In Jacobs PH, and Hall L, eds.  Antifungal drug therapy: A complete guide for the practitioner.  Marcel Dekker, New York  1990:129-141.

50.    Galgiani JN, Ampel NM.  Coccidioides immitis in patients with HIV infections.  Seminars in Respiratory Infections 1990;5:151-154.

51.    Galgiani JN.  Current status of fungal susceptibility testing.  In Actor P, ed.  Clinical implications of antimicrobial resistance:  Mechanisms, testing problems, and epidemiology. Eastern Pennsylvania Branch of the American Society for Microbiology, Philadelphia  1990: 83-90.

John N. Galgiani, M.D.

52.    Galgiani JN.  Coccidioidomycosis.  In Wyngaarden JB, Smith LH, Bennett JC, eds. Cecil Textbook of Medicine.  WB Saunders Co, Philadelphia  1992:1890-1892.

53.    Galgiani JN, Rinaldi MG, Polak AM, Pfaller MA.  Standardization of antifungal susceptibility testing.  J Med Vet Mycol 1992;30:S213-S224.

54.    Galgiani JN.  Coccidioidomycosis.  Infect Dis Clin Prac 1992;1:357-362.

55.    Galgiani JN.  Funding medical mycology.  Strategies for attracting the private sector. in Maresca B, Kobayashi GS, Yamaguchi H, eds.  Molecular Biology and its Application to Medical Mycology.  Springer-Verlag, New York.  1992:221-223.

56.    Galgiani JN.  Current therapy for coccidioidomycosis.  in Vanden Bossche H, Odds FC, Kerridge D, eds. Dimorphic Fungi in Biology and Medicine.  Plenum, New York. 1993:397-403.

57.    Marchalonais JJ, Lake DF, Schluter SF, Dehghanpisheh K, Watson RR, Ampel NM, Galgiani JN.  Autoantibodies against petide-defined epitopes of T-cell erceptors in retrovirally infected humans and mice.  in: Atassi MZ, Bixler GS Jr, eds. Immunobiology of Proteins and Peptides VIII.  Plenum Press, New York, 1995:211-222.

58.    Galgiani JN.   Coccidioidomycosis.  in Rakel RE, ed., Conn's Current Therapy.  W.B Saunders, Philadelphia, PA  1996:188-190.

59.    Galgiani JN.  Coccidioidomycosis.  in Bennett JC, Plum F, eds.,  Cecil Textbook of Medicine. W.B. Saunders, Philadelphia, PA.  1996;1819-1820.

60.    Galgiani JN.  Coccidioidomycosis. in Remington JS, Schwartz MN, eds., Current Clinical Topics in Infectious Diseases.  Blackwell Scientific, Boston, MA. 1997;17:188-204.

61.    Snyder L, Galgiani JN.  Coccidioidomycosis: The initial pulmonary infection and beyond.  Sem Respiratory Crit Care Med 1997;18:235-247

62.    Galgiani JN.  Coccidioides immitis meningitis.  in Peterson PK, Remington JS, eds., In Defense of the Brain.  Blackwell Science, Boston, MA.  1997; 227-238.

63.    Galgiani JN.  Coccidioidomycosis.  in Bennett JC, Plum F, eds.,  Cecil Textbook of Medicine. W.B. Saunders, Philadelphia, PA.  2000; 1863-1864.

64.    Galgiani JN.   Coccidioidomycosis.  in Rakel RE, ed., Conn's Current Therapy.  W.B Saunders, Philadelphia, PA 2000:193-5.

65.    Galgiani, JN.  Coccidioides immitis. in Mandell, GL, Bennett, JE, Dolin, R, Eds., Principles and Practice of Infectious Diseases, Fifth Edition.  Churchill Livingstone, New York, NY.  2000;2746-57.

66.    Logan JL, Blair JE, Galgiani JN.  Coccidioidomycosis complicating solid organ transplantation.  Seminars in Respiratory Infections.  2001;16:251-256.

67.    Abuodeh RO, Galgiani JN, Scalarone GM.  Molecular approaches to the study of Coccidioides immitis.  Int J Med Microbiol. 2002;292:373-80.

68.    Bennett JE, Kauffman C, Walsh T, de Pauw B, Dismukes W, Galgiani J, Glauser M, Herbrecht R, Lee J, Pappas P, Powers J, Rex J, Verweij P.  Forum Report: Issues in the evaluation of diagnostic tests, use of historical controls, and merits of the current multicenter collaborative groups.  Clin Infect Dis 2003;36,supple 3;S123-S127.

69.    Chiller TM, Galgiani JN, Steven DA.  Coccidioidomycosis.  Infectious Diseases Clinics of North America 2003;17(1):41-57.

John N. Galgiani, M.D.

70. Galgiani JN. Coccidioidomycosis. in Goldman L and Ausiello D, eds., Cecil Textbook of Medicine. 22nd edition. W.B. Saunders, Philadelphia, PA. 2004; 2046-2047.
71. Galgiani, JN. *Coccidioides immitis.* in Mandell, GL, Bennett, JE, Dolin, R, Eds., Principles and Practice of Infectious Diseases. Sixth Edition. Churchill Livingstone, New York, NY. 2005;3040-51.
72. Galgiani JN. Coccidioidomycosis: Changing Perceptions and Creating Opportunities for Its Control. Ann.N.Y.Acad.Sci., 2007;1111:1-18.
73. Johnson SM, Lerche NW, Pappagianis D, Yee JL, Galgiani JN, Hector RF. Antigenicity, safety and efficacy of a recombinant coccidioidomycosis vaccine in cynomolgus maques (Macaca fascicularis). Ann.N.Y.Acad.Sci., 2007;1111:290-300.
74. Li L, Schmelz M, Kellner EM, Galgiani JN, Orbach MJ. Nuclear Labeling of *Coccidioides posadasii* with Green Fluorescent Protein (GFP). Ann.N.Y.Acad.Sci., 2007;1111:198-207.
75. Rohrbough JG, Galgiani JN, Wysocki VH. The Application of Proteomic Techniques to Fungal Protein Identification and Quantification. Ann.N.Y.Acad.Sci., 2007;1111:133-146.
76. Galgiani JN. Coccidioidomycosis. in Goldman L and Ausiello D, eds., Cecil Textbook of Medicine. 23rd edition. W.B. Saunders, Philadelphia, PA. 2007;2343-45.
77. Galgiani JN. Coccidioidomycosis. in Mandell, GL, Bennett, JE, Dolin, R, Eds., Principles and Practice of Infectious Diseases. Seventh Edition. Churchill Livingstone, New York, NY. 2009;3333-44.

ABSTRACTS:

1. Lutwick LI, Galgiani JN, Johnson RH, Stevens DA. Petriellidium boydii: Visceral Infections with an Amphotericin B-5-FC Resistant Fungus Sensitive to Miconazole. Clin Res 1976;24:114A.
2. Deresinski* SC, Lilly RB, Levine HB, Galgiani JN, et al. Treatment of Fungal Meningitis with Miconazole. Am Rev Resp Dis 1976;113(S):71A.
3. Galgiani JN, Stevens DA. Densitometry: A Reproducible Method of Assaying Antifungal Drugs, Independent of Inoculum Size. Clin Res 1976;24:343A.
4. Galgiani* JN, Isenberg RA, Stevens DA. Chemotaxis of Human Polymorphonuclear Leukocytes and Soluble Substances of Coccidioides immitis. Coccidioidomycosis Study Group, Palo Alto, California, April 7, 1976. Proceedings of the 21st Annual Coccidioidomycosis Study Group 1976: Abstract #11.
5. Galgiani* JN, Stevens DA. Antimicrobial Sensitivity Testing of Yeasts: A Turbidimetric Technique Independent of Inoculum Size." 16th Annual Interscience Conference on Antimicrobial Agents and Chemotherapy, Chicago, Illinois, October 28, 1976. 16th Annual Interscience Conference on Antimicrobial Agents and Chemotherapy 1976:297A.

John N. Galgiani, M.D.

6.    Carnevale* NT, Galgiani JN, Langston JW, Stevens DA, et al.  Amphotericin-induced Myelopathy.  Neurology 1977;27:359A.

7.    Stevens* DA, Restrepo-M A, Cortes A, Betancourt J, Galgiani JN. Paracoccidioidomycosis (South American Blastomycosis):  Miconazole Therapy. 17th Interscience Conf on Antimicrob Agents Chemother Abstracts  1977:54A.

8.    Galgiani* JN, Busch DF, Rumans LW, Mangels J, Stevens DA.  Metronidazole Treatment of Bacteroides fragilis Endocarditis, Bacteremia, and Other Infections", 17th Annual Interscience Conference on Antimicrobial Agents and Chemotherapy, New York, October 12-14, 1977.  17th Annual Interscience Conference on Antimicrobial Agents and Chemotherapy  1977:183A.

9.    Galgiani* JN, Petz LD.  Complement Interaction with Substances of Coccidioides immitis.  Twenty-third Annual Coccidioidomycosis Study Group.  1978: Abstract #18.

10.   Galgiani JN, Petz LD, Stevens DA, Williams PL.  Activation of Complement (C) by Coccidioides immitis:  In vitro and clinical studies.  Clin Res 1979;27:41A.

11.   Galgiani* JN, Yam P, Petz LD, Williams PL, Stevens DA.  Coccidioides immitis: Activation of Complement.  24th Annual Coccidioidomycosis Study Group.  1979: Abstract #3.

12.   Brass* C, Galgiani JN, Campbell SC, Stevens DA.  Therapy of Disseminated or Pulmonary Coccidioidomycosis with Ketoconazole.  25th Annual Coccidioidomycosis Study Group.  1980: Abstract #8.

13.   Stiller* RL, DeFelice R, Brass C, Galgiani JN, Stevens DA.  Therapy of Cutaneous Coccidioidomycosis with Imidazoles:  Comparison of Results with Miconazole and Ketoconazole.  25th Annual Coccidioidomycosis Study Group.  1980: Abstract #9.

14.   DeFelice* R, Wieden M, Galgiani JN.  Coccidioides immitis in Urine Cultures.  25th Annual Coccidioidomycosis Study Group.  1980: Abstract #2.

15.   Galgiani* JN, Cohen IM, Ogden DA.  Incidence and Risk Factors for Disseminated Coccidioidomycosis in Renal Transplant Recipients.  25th Annual Coccidioidomycosis Study Group.  1980; Abstract #5.

16.   DeFelice* R, Wieden M, Galgiani JN.  Significance of Coccidioides immitis in Urine Cultures.  20th Interscience Conference on Antimicrobial Agents and Chemotherapy. 1980: Abstract #107.

17.   Galgiani* JN, Payne CM.  Effects of Human Leukocytes (WBC) on the dimorphism of Coccidioides immitis.  20th Interscience Conference on Antimicrobial Agents and Chemotherapy.  1980: Abstract #477.

18.   DeFelice* R, Galgiani JN, Campbell SC, et al.  Ketoconazole Treatment of Non-primary Coccidioidomycosis.  26th Annual Coccidiodomycosis Study Group. 1981: Abstract #20.

19.   Galgiani* JN, Payne CM, Hayden RM.   Effects of Human and Other Phagocytic Leukocytes on the Dimorphism of Coccidioides immitis.  26th Annual Coccidioidomycosis Study Group.  1981: Abstract #2.

20.   Walker* J, and the Vaccine Study Group:  The Vaccine Study Group Progress Report on the Coccidioidomycosis Vaccine Trial.  26th Annual Coccidioidomycosis Study Group.  1981: Abstract #8.

21.   DeFelice* R, Galgiani JN, Campbell SC, Dodge R, et al.  Ketoconazole Treatment of Non-primary Coccidioidomycosis.  Chest 1981;80:344-345.

John N. Galgiani, M.D.

22.   Galgiani* JN.  Effects of leukocytes on the dimorphism of Coccidioides immitis.  Clin Res 1982;30:57A.

23.   Dugger* KO, Galgiani JN.  Direct Effects of Activated Serum on Polymorphonuclear Leukocytes as Measured by a New Microbicidal Assay.  Am Rev Respir Dis 1982;125:175A.

24.   Grosso D, Boyden T, Pamenter RW, Johnson DG, Galgiani* JN.  Ketoconazole displacement of hormones from specific human serum carrier proteins and its effect on testosterone production by canine testes.  27th Annual Coccidioidomycosis Study Group 1982: Abstract #19.

25.   DeFelice* R, Galgiani JN.  Post-treatment Follow-up of Patients with Coccidioidomycosis Responding to Ketoconazole.  27th Annual Coccidioidomycosis Study Group 1982: Abstract #17.

26.   Wieden* MA, Pappagianis D, Galgiani JN.  Quantitative Immunodiffusion and Standard Methods Compared for their Detection of Complement-fixing Antibodies. 27th Annual Coccidioidomycosis Study Group 1982: Abstract #1.

27.   Harrison HR, Alexander ER, Friedman AD, Galgiani JN.  Imidazole Therapy of Coccidioidol Meningitis in Children.  Society for Pediatric Research 1982: Abstract 16:242A.

28.   Pont* A, Graybill JR, Craven PC, Galgiani JN, Dismukes WE, Reitz RE, Stevens DA. Effect of High Dose Ketoconazole on Adrenal and Testicular Function.  Clin Res 1983;31:91A.

29.   Galgiani JN, Stevens JN, Graybill JR, Stevens DL, Tillinghast AJ.  Pseudoallescheria boydii Infections Treated with Ketoconazole.  Clin Res 1983;31:50A.

30.   Galgiani* JN, Dugger KO.  Incorporation of Cell Wall Precursors in Coccidioides immitis.  Clin Res 1983;31:l363A.

31.   Galgiani* JN, Nichols J, Johnson R, Tidball J, Williams P, Levine H, Pappagianis D, and The Valley Fever Vaccine Project:  Coccidioidal Skin Test Conversion in Uninfected Persons.  Clin Res 1984;32:82A.

32.   Galgiani* JN, Ito JI, Dugger KO.  Antigenemia Detected in Patients with Primary Pneumonia due to Coccidioides immitis.  Clin Res 1984;32:368A.

33.   Sugar AM*, Stevens DA, Alsip S, Dismukes WE, Galgiani JN, Graybill JR, Craven PC.  Pharmacokinetics and Toxicity of High-Dose Ketoconazole in Coccidioidomycosis:  Interim Results of Multicenter Trials.  Twenty-Fourth Interscience Conference on Antimicrobial Agents and Chemotherapy.  1984: Abstract # 1100.

34.   Galgiani JN*, Stevens DA, Graybill JR, Dismukes WE, Sugar AM, Craven PC, Huppert M and the NIAID Mycoses Study Group: Ketoconazole Treatment of Coccidioidomycosis:  400 versus 800 mg/day with Provision for Ascending Dose II. Results in Bone-Joint and Soft Tissue Disease.  Twenty-Fourth Interscience Conference on Antimicrobial Agents and Chemotherapy.  1984: Abstract #1102.

35.   Graybill JR*, Stevens DA, Galgiani JN, Dismukes WE, Craven PC, Sugar A, Huppert M, Cloud G, and the NIAID Mycoses Study Group: Ketoconazole Treatment of Coccidioidomycosis:  400 Versus 800 mg/day, with Provisions for Ascending Dose I. Clinical Characteristics and Results in Chronic Pulmonary Disease.  Twenty-Fourth

John N. Galgiani, M.D.

Interscience Conference on Antimicrobial Agents and Chemotherapy.  1984: Abstract #1103.

36.     Yturralde CA*, Dugger KO, Galgiani JN.  Effects of Media Formulation on Candida albicans Susceptibility to 5-Flucytosine.  Eighty-fifth Annual Meeting of the American Society for Microbiology.  1985:#F-28.

37.     Galgiani JN*:  Escape of Coccidioides immitis from Neutrophil and Hydrogen Peroxide Inhibition.  American Federation of Clinical Research Annual Meeting.  Clin Res 1985;33:402A.

38.     Galgiani JN*.  Evaluation of a Killed Coccidioides immitis Vaccine in Man.  Ninth International Society for Human and Animal Mycology Congress  1985: May 19-24.

39.     Rogers TE*, Galgiani JN.  Antifungal Activity of UK49,858 against Candida albicans in Vitro and in Rats after Intravenous Infection.  Ninth International Society for Human and Animal Mycology Congress 1985: May 19-24.

40.     Calhoun DL, Osir EO, Galgiani JN, Law JH.  Analysis of Coccidioidal Extracts Immunoreactive with Patient Sera.  Clin. Res.  1985;33:396A.

41.     Calhoun DL*, Osir EO, Galgiani JN, Law JH.  Humoral Response of Humans to Coccidioides immitis Infection.  Twenty-fifth Interscience Conference on Antimicrobial Agents and Chemotherapy.  1985:235A.

42.     Pappagianis D*, and the Vaccine Study Group:  Evaluation of the Protective Efficacy of the Killed Coccidioides immitis Spherule-Vaccine in Man. 30th Annual Coccidioidomycosis Study Group Meeting.  1986: Abstract #4.

43.     Galgiani JN*, Hewlett EL.  Pertussis-Derived Adenylate Cyclase Blocks Human Neutrophil Oxidative Burst and Inhibition of Arthroconidia without Alteration of Phagocytosis:  Differential Sensitivities of Chemiluminescence and Superoxide Release.  30th Annual Coccidioidomycosis Study Group Meeting.  1986: Abstract #7.

44.     Bronnimann DA,* Adam RD, Galgiani JN, Habib MP, Petersen EA, Porter B, Bloom JW.  Coccidioidomycosis in Patients with the Acquired Immunodeficiency Syndrome. 30th Annual Coccidioidomycosis Study Group Meeting.  1986: Abstract #9.

45.     Yozwiak ML,* Lundergan LL, Kerrick SS, Sim DA, Galgiani JN.  Symptoms and Nonspecific Laboratory Results Significantly Associated with Coccidioidomycosis. 30th Annual Coccidioidomycosis Study Group Meeting.  1986: Abstract #13.

46.     Galgiani JN,* Stevens DA, Graybill JR, Dismukes W, Cloud G, and the NIH-NIAID Mycoses Study Group.  Ketoconazole Therapy of Coccidioidomycosis.  Long-term Follow-up after Successful Treatment.  30th Annual Coccidioidomycosis Study Group Meeting.  1986: Abstract #22.

47.     Sugar AM, Alsip S, Galgiani JN, Graybill JR, Dismukes WE, Cloud G, Craven PC, Stevens DA, and the NIAID Mycoses Study Group:  Pharmacokinetics and Toxicity of High Dose Ketoconazole.  30th Annual Coccidioidomycosis Study Group Meeting. 1986: Abstract #23.

48.     Galgiani JN*, Hewlett EL.  Inhibition of Human Neutrophil  Oxidative Burst by Bordetella Adenylate Cyclase without Alteration of  Phagocytosis:  Differential Sensitivities of Chemiluminescence and  Superoxide Release.  Annual Meeting of the American Society of  Microbiology.  1986: Abstract #D131.

John N. Galgiani, M.D.

49. Bronnimann DA, Adam RD, Galgiani JN, Habib MP, Porter BW, Petersen EA, Bloom JW. Coccidioidomycosis in Patients with Acquired Immune Deficiency Syndrome. American College of Chest Physicians Annual Meeting. Chest 1986;89:471S.

50. Pappagianis D,* and the Vaccine Study Group: Evaluation of the Protective Efficacy of the Killed Coccidioides immitis Vaccine in Man. Twenty-sixth Annual Interscience Conference on Antimicrobial Agents and Chemotherapy. 1986:784A.

51. Graybill JR,* Stevens DA, Galgiani JN, Dismukes WE, Cloud G, Ganer A, Arathoon E Fetchick R, Diaz M, and the NIAID Mycoses Study Group: Itraconazole Treatment of Coccidioido- mycosis. Twenty-sixth Annual Interscience Conference on Antimicrobial Agents and Chemotherapy. 1986:780A.

52. Calhoun DL,* Galgiani JN, Stevens DA, Waskin H, Bonner JR, White MP, Mulholland JH, Rumans LW. Ketoconazole Treatment of Sporothrix schenckii arthritis and Other Infections. Twenty-sixth Annual Interscience Conference on Antimicrobial Agents and Chemotherapy. 1986:780A.

53. Yozwiak ML,* Lundergan LL, Kerick SS, Sim DA, Galgiani JN. Symptoms and Nonspecific Laboratory Results Signifi- cantly Associated with Coccidioidomycosis. Twenty-sixth Annual Interscience Conference on Antimicrobial Agents and Chemotherapy. 1986:783A.

54. Wack EE,* Dugger KO, Galgiani JN. Acid-Heat Extraction of Coccidioidal Antigens. Eighty-sixth Annual Meeting of the American Society for Microbiology. 1987: Abstract F9.

55. Wack EE,* Ampel NM, Galgiani JN, Bronnimann DA. Coccidioidomycosis during Pregnancy. Eighty-sixth Annual Meeting of the American Society for Microbiology. 1987: Abstract F88.

56. Ampel NM,* Dugger KO, Cohen GD, Law JH, Galgiani JN. Separation of Lymphocyte Transforming from Antibody Binding Activities of Spherule Lysates from Coccidioides immitis. American Federation of Clinical Research Annual Meeting. Clin Res 1987;35:467A.

57. Galgiani JN. Susceptibility of Coccidioides immitis to Hypochlorous Acid. Clin Res 1987;35:475A.

58. Galgiani JN.* In vitro susceptibility fo yeasts compared to their in vivo response with fluconazole treatment. First International Conference of the Hospital Infection Society. August 31 - September 4, 1987. Abstract P5/19.

59. Sommers R, Wilson J,* Galgiani JN. Intensive care unit intravascular catheter infections related to duration of placement. 27th Annual Interscience Conference on Antimicrobial Agents and Chemotherapy. 1987:1135A.

60. Galgiani JN,* Dugger KO, Law JH, Ampel NM. Separation of spherule antigens by affinity chromatography: Localization of TP and LT activities. Proceedings of the Thirty-second Annual Meeting of the Coccidioidomycosis Study Group. 1988: Abstract in press.

61. Galgiani JN,* Graybill JR, NIAID Mycoses Study Group. Experience with fluconazole treatment of patients with coccidioidal meningitis. Proceedings of the Thirty-second Annual Meeting of the Coccidioidomycosis Study Group. 1988: Abstract in press.

John N. Galgiani, M.D.

62.   Galgaini JN.*  Mechanisms of resistance of Coccidioides immitis to killing by hypochlorite.  Eighty-sixth Annual Meeting of the American Society for Microbiology.  1988: Abstract in press.

63.   McIntyre KA,* Galgiani JN.  Inoculum siz and other conditions that effect broth dilution tests of SCH 30304 against yeasts.  28th Annual Interscience Conference on Antimicrobial Agents and Chemotherapy.  1988: Abstract # 161.

64.   McIntyre KA, Galgiani JN.*  Media effects on the activity of the new antifungal, LY 121019.  28th Annual Interscience Conference on Antimicrobial Agents and Chemotherapy 1988: Abstract #1523.

65.   Galgiani JN,* Grace GM.  New serologic tests in cccidioidomycosis.  28th Annual Interscience Conference on Antimicrobial Agents and Chemotherapy.  1988: Abstract # 470.

66.   Ampel NM,* Galgiani JN, Bejarano GC, Hayden R.  Human mononuclear cells inhibit N-acetyl glucosamine (GlcNAc) uptake by Coccidioides immitis (CI) arthroconidia.  28th Annual Interscience Conference on Antimicrobial Agents and Chemotherapy.  1988: Abstract #1282 .

67.   Ampel NM, Dols CL, Galgiani JN.  Coccidioidomycosis in patients infected with humna immunodeficiency virus.  A prospective study.  Clin Res 1989;37:124A.

68.   Dugger KO, Law JH, Galgiani JN.*  Purification of a 100 kDa antigen from spherules of Coccidioides immitis.  Annual Meeting of the American Society for Microbiology.  Program and Abstracts.  1989:F39.

69.   Pfaller M,* Galgiani JN, and the NCCLS Antifungal Susceptibility Testing Working Group.  Collaborative investigation of variables in antifungal susceptibility testing.  Annual Meeting of the American Society for Microbiology.  Program and Abstracts.  1989:C304.

70.   Galgiani JN,* Sun SH, McIntyre KA.  Effects of a glucan synthesis inhibitor, cilofungin, on Coccidioides immitis.  Annual Meeting of the American Society for Microbiology.  Program and Abstracts.  1989:F8.

71.   Ampel NM,* Fish DG, Dols CL, Galgiani JN.  Coccidioidomycosis (coccy) in HIV-infected subjects.  29th Annual Interscience Conference on Antimicrobial Agents and Chemotherapy. 1989: Abstract 376.

72.   McIntyre KA,* Galgiani JN.  29th Annual Interscience Conference on Antimicrobial Agents and Chemotherapy.  1989: Abstract 1152.

73.   Kerkering T,* Pappas P, Talbot G, Fisher J, Perfect J, Kaufmann C, Dismukes W, Chapman S, Galgiani J, Powderly W, Graybill J.  Comparison of high dose (HD) & low dose (LD) IV amphotericin B (AMB) therapy of candidemia (C).  Annual Meeting of the American Society for Microbiology.  Program and Abstracts 1990.

74.   Cook RA,* Galgiani JN.  Macro- and Microbroth Dilution MIC Agreement for Amphotericin B (AMB), Flucytosine (5FC), & Ketoconazole (KETO).  Annual Meeting of the American Society for Microbiology.  Program and Abstracts 1990.

75.   Galgiani JN,* Dugger KO, Sun SH.  Lectin Affinity-Purified Spherule Antigens from Coccidioides immitis.  Annual Meeting of the American Society for Microbiology.  Program and Abstracts 1990.

76.   Ampel NM,* Galgiani JN, Bejarano G, Hayden R.  Human peripheral blood monocytes inhibit N-acetyl glucosamine uptake by Coccidioides immitis

John N. Galgiani, M.D.

arthroconidia. Society for Leukocyte Biology Annual Meeting, submitted for presentation.

77. Ampel NM,* Dols CL, Galgiani JN. Coccidioidomycosis during HIV infection. A continuing prospective study. Sixth International Conference on AIDS, submitted for presentation 1990.

78. Ampel NM,* Bejarano GB, Galgiani JN, Czarniecki C. Relation of lymphocyte transformation (LT), interleukin-2 (IL-2), and interferon-gamma (IFN-gamma) production of mononuclear cells from healthy immune and non-immune donors to a coccidioidal antigen. Thirtieth Annual Interscience Conference on Antimicrobial Agents and Chemotherapy. Program and Abstracts 1990.

79. Ampel NM,* Dols CL, Galgiani JN. Coccidioidomycosis (coccy) among HIV-infected subjects. Results from an on-going prospective study. Thirtieth Annual Interscience Conference on Antimicrobial Agents and Chemotherapy. Program and Abstracts 1990.

80. Galgiani JN,* Sun SH, Grace GG. Concanavalin A-bound spherule antigen (CAB) as an ELISA diagnostic reagent for coccidioidomycosis. Thirtieth Annual Interscience Conference on Antimicrobial Agents and Chemotherapy. Program and Abstracts 1990.

81. Galgiani JN,* Catanzaro A, Graybill JR, Levine B, Larsen RA, Dismukes WE, Cloud GA, and others of the NIAID Mycoses Study Group. Fluconazole therapy for coccidioidomycosis. Thirtieth Annual Interscience Conference on Antimicrobial Agents and Chemotherapy. Program and Abstracts 1990.

82. Fromtling R,* Espenel-Ingroff A, Galgiani J, Odds F, Pfaller M, Rinaldi M, Villareal K, and the NCCLS Subcommittee on Antifungal Susceptibility Testing. Multicenter study of a macrobroth antifungal susceptibility test. Annual Meeting of the American Society for Microbiology. Program and Abstracts 1991.

83. Dugger KO,* Galgiani JN, Ampel NM, Sun SH, Harrison J, Law JH. Isolation of an Immunologically Active 33 KDa Cell-Wall Protein from Coccidioides immitis. Annual Meeting of the American Society for Microbiology. Program and Abstracts 1991.

84. Villareal KM,* Cook RA, Galgiani JN, Wentzel R, Pappas MP, Pottage JC. Comparative analysis of in vitro test results from three methods with three antifungal drugs against prospectively collected strains of pathogenic yeasts. Annual Meeting of the American Society for Microbiology. Program and Abstracts 1991.

85. Ampel NM,* Dols CL, Galgiani JN, Hood L, Rohwedder JJ. Coccidioidomycosis (coccy) during HIV infection. A continuing prospective study in the coccidioidal endemic area. Seventh International Conference on AIDS. Florence, Italy, June 16-21. Program and Abstracts 1991.

86. Ampel NM, Begay VF, Bejarano GC, Galgiani JN. Human mononuclear cell activity against Coccidioides immitis: Arthroconidial killing and TNF-α production. Thirty-First Annual Interscience Conference on Antimicrobial Agents and Chemotherapy. Program and Abstracts. 1991:1049A.

87. Galgiani JN. Standardization of antifungal susceptibility testing. Symposium on Fungal Infections: "Mycology: Back to the Future." Thirty-First Annual Interscience Conference on Antimicrobial Agents and Chemotherapy. Program and Abstracts. 1991:S-20A.

John N. Galgiani, M.D.

88.   Vincent TC, Galgiani JN, Salkin D, Huppert M.  The clinical course of untreated coccidioidal meningitis (CM):  Analysis of a 1955-1958 VA-armed forces cooperative study.  Thirty-First Annual Interscience Conference on Antimicrobial Agents and Chemotherapy.  Program and Abstracts.  1991:1155A.

89.   Sharkey PK, Lipke R, Renteria A, Galgiani J, Catanzaro A, Diaz M, Kramer M, Whitney R, Gupta R.  Amphotericin B lipid complex (ABLC) in treatment (Rx) of coccidioidomycosis (C).  Thirty-First Annual Interscience Conference on Antimicrobial Agents and Chemotherapy.  Program and Abstracts.  1991:742A.

90.   Villareal KM, Zimmerman CX, Dugger KO, Galgiani JN.  Cloning and expression of an immunoreactive protein from *Coccidioides immitis*.  Annual Meeting of the American Society for Microbiology.  Program and Abstracts 1992:F101.

91.   Galgiani JN, Sun SH, Dugger KO, Grace GG, Harrison J, Wieden MA.  Prevalence of Human Serum Antibodies against a 33 kDa Antigen from *Coccidioides immitis* and its Expression in Different Morphologic Forms of Fungal Growth.  Annual Meeting of the American Society for Microbiology.  Program and Abstracts 1992:F74.

92.   Espinel-Ingroff A, Layne VG, Steele-Moore L, Galgiani JN, Holloway WJ, Kerkering TM.  Quantitative determination of fluconazole MIC endpoints for pathogenic yeasts with four media.  32nd Interscience Conference on Antimicrobial Agents and Chemotherapy.  Program and Abstracts 1992:A1597

93.   Hall KA, Copeland JG, Zukoski CF, Sethi GK, Galgiani JN.  Markers of coccidioidomycosis prior to cardiac or renal transplantation and risk of recurrence.  32nd Interscience Conference on Antimicrobial Agents and Chemotherapy.  Program and Abstracts 1992:A35

94.   Galgiani JN, Hayden RZ.  Differences in oxidant release by human polymophonuclear leukocytes (PMN) produced by stimulation with different phases of Coccidioides immitis.  Annual Meeting of the American Society for Microbiology.  Program and Abstracts  1993:F20.

95.   Peng T, Dugger KO, Galgiani JN.  In vitro studies of a new antifungal agent, ICI DO870, against Candida albicans, Cryptococcus neoformans, and other pathogenic yeasts.  Annual Meeting of the American Society for Microbiology.  Program and Abstracts  1993:F6.

96.   Ampel NM, Galgiani JN.  Production of tumor necrosis factor (TNF) by adherent human peripheral blood mononuclear cells (MNL) after incubation with *Coccidioides immitis*.  Annual Meeting of the American Society for Microbiology.  Program and Abstracts  1993:F21.

97.   Ma'ani SE, Galgiani JN, Bloom JW, Knoper SR.  Identification of *Coccidioides immitis* DNA using the polymerase chain reaction.  American Lung Association/American Thoracic Society International Conference.  Program and Abstracts 1993.

98.   Lund PJ, Chan KM, Unger EC, Galgiani JN, Pitt MJ.  Magnetic resonace imaging of musculoskeletal coccidioidomycosis - value of gadnopentate enhancement.  79th Scientific Assembly and Annual Meeting of the Radiological Society of North America, submitted for presentation

99.   Reef SE, Hutwagner L, Pinner RW, Delgado K, Salkin D, Huppert M, Galgiani JN.  Natural history of disseminated coccidioidomycosis (DC).  Analysis of armed forces -

John N. Galgiani, M.D.

VA Collaborative Study Group records, 1955 - 1958.  Interscience Conference on Antimicrobial Agents and Chemotherapy.  Program and Abstracts 1993:A1324.

100.  Peng T, Lewis ML, Galgiani JN, Cloud GA, and the NIAID-Mycoses Study Group.  Antibodies (Ab) in cerebrospinal fluid  to a 33 kDa spherule-wall protein (Ag-2) from patients (Pts) with coccidioidal meningitis (CM) as related to response to treatment.  94th Annual Meeting of the American Society for Microbiology.  Abstract F-97

101.  Ampel NM, Ahmann DR, Galgiani JN, Delgado KL, Cloud GA, and the NIAID Mycoses Study Group.  Tumor necrosis factor-alpha (TNF) and interleukin-1-beta (IL-1) in th ecerebrospinal fluid (CSF) of patients with coccidioidal meningitis (CM) treated with fluconazole.   94th Annual Meeting of the American Society for Microbiology.  Abstract E-1.

102.  Ampel NM, Christian L, Galgiani JN.  Cytokine production by peripheral blood mononuclear cells (PBMC) from healthy adults using two antigens derived from *Coccidioides immitis*.  1994 Infectious Diseases Society of America Annual Meeting.  Clin Infect Dis 1994;19:574.

103.  Fridkin SK, Pear SM, Williamson TH, Galgiani JN, Jarvis WR.  The role of understaffing in intravascular catheter complications.  1994 Infectious Diseases Society of America Annual Meeting.  Clin Infect Dis 1994;19:583

104.  Dugger KO, Nguyen AT, Villareal KM, Zimmermann CR, Pappagianis D, Law JH, Galgiani JN.  Cloning and partial sequence of a 33 kDa protein antigen from *Coccidioides immitis*.  95th Annual Meeting of the American Society for Microbiology, 1995.

105.  Grace GM, Schafer FB, Murphy JW, Galgiani JN.  Purification of *Cryptococcus neoformans* antigen which elicits the anticryptococcal cell-mediated immune (CMI) response.   95th Annual Meeting of the American Society for Microbiology, 1995.

106.  Galgiani JN, Lewis ML, Peng T.  *In vitro* studies of a new azole antifungal drug, SCH 56592. 35th Interscienc Conference on Antimicrobial Agents and Chemotherapy, 1995.

107.  Pear SM, Williamson TH, Gerding DN, Galgiani JN.  *Clostridium difficile*-associated diarrhea (CDAD) in ambulatory care patients during a medical center epidemic.  5th Annual Meeting of the Society for Healthcare Epidemiology of America, 1995.

108.  Galgiani JN.  Identification and cloning of a 20 kDa protein from *Cryptococcus neoformans* that stimulates murine delayed-type hypersensitivity.  Third International Conference on Cryptococcus and Cryptococcosis.  Paris, France, September 22 - 26, 1996. Abstract I.7.

109.  Grace GG, Dugger KO, Schafer F, Mandel AM, Orbach MJ, Murphy JW, Galgiani JN.  Analysis of protein from *Cryptococcus neoformans* which elicits a DTH response in immune mice.  Third International Conference on Cryptococcus and Cryptococcosis.  Paris, France, September 22 - 26, 1996. Abstract 1.11.

110.  Peng T, Orsborn KI, Orbach MJ, Galgiani JN.  Cloning and sequence analysis of the complete gene for the proline rich antigen of *Coccidioides immitis*.  97th Annual Meeting of the American Society for Microbiology.  Abstract F-16.

111.  Orsborn KI, Acharya JK, Galgiani JN.  Expression of a proline rich antigen (PRA) from *Coccidioides immitis* as a potential immunodiagnostic reagent.  97th Annual Meeting of the American Society for Microbiology, 1997  Abstract F-55.

John N. Galgiani, M.D.

112.  Snyder LS, Delgado KL, Salkin D, Huppert M, Galgiani JN.  Historical outcome of primary coccidioidal pneumonia.  American Lung Association and American Thoracic Society International Conference, 1997.

113.  Siegel, EM, Shubitz, L, Zimmermann, CR, Orsborn, Kl, Pappagianis, D, Sterling, CR, Galgiani, JN. DNA Vaccination of Mice to Immunize against *Coccidioides immitis*. 35th Annual Meeting of the Infectious Diseases Society of America.  Abstract 15. Clin Infect Dis 1997;25:357.

114.  Galgiani JN, Coud GA, Catanzaro A, Hohnson RH, Mirels LF, Stevens DA, Williams PL, Sharkey PK, Singh V, Larsen RA, Delgado KL, NIAID-MSG.  Fluconazole (FLU) vs itraconazole (ITRA) for coccidioidomycosis: Randomized, multicenter, double-blinded trial in nonmeningeal progresive infections.  36th Annual Meeting of the Infectious Diseases Society of America, 1998.

115.  Abuodeh RO, Shubitz LF, Siegel E, Peng T, Snyder S, Orsborn K, Brummer E, Stevens D, Galgiani JN.  A recombinant proline rich antigen (rPRA) protein and its cloned gene from Coccidioides immitis as vaccines. 99th Annual Meeting of the American Society for Microbiology, 1999.

116.  Galgiani JN.  Earlier and More Rapid Diagnosis of Coccidioidomycosis. 39th Interscience Conference on Antimicrobial Agents and Chemotherapy, September 26, 1999 .

117.  Abuodeh RO, Orsborn Kl, Orbach MJ, Mandel MA, Das A, Galgiani JN., M. Development of a Transformation System for *Coccidioides immitis* Using *Agrobacterium tumefaciens*.  100th Annual Meeting of the American Society for Microbiology, 2000.

118.  Catanzaro A, Galgiani JN, Johnson R, Blum D, Cloud G, Holloway M, Levine B, Lutz J, Mirels L, Murphy M, Perez L, Rendon L, Sanchez R, Stevens DA, Williams P. Safety and Tolerance of Posaconazole (SCH 56592) in Patients with Nonmeningeal Disseminated Coccidioidomycosis 40th  Interscience Conference on Antimicrobial Agents and Chemotherapy, 2000.

119.  Orsborn Kl, Orbach J, Das A, Lewis ML, Galgiani JN.  A method for targeted gene disruption in *Coccidioides immitis*.  101st Annual Meeting of the American Society for Microbiology, 2001.

120.  Peng T, Shubitz LF, Perrill RH, Orsborn Kl, Galgiani JN.  Contributions to protection by different domains of Ag2/PRA, a candidate vaccine against *Coccidioides immitis*. 101st Annual Meeting of the American Society for Microbiology, 2001.

121.  Kellner E, Siegel E, Orsborn Kl, Orbach MJ, Galgiani JN. Cloning and Disruption of a 1,3-β-glucan Synthase Homolog in Coccidioides posadasii., 103rd Annual Meeting of the American Society for Microbiology, 2003.

122.  Orsborn Kl, Abuodeh RO, Bolaris M, Peng T, Orbach MJ, Galgiani JN. Gene Replacement in an Antigen2/PRA (Ag2/PRA) Disrupted Mutant of *Coccidioides posadasii*.  103rd Annual Meeting of the American Society for Microbiology, 2003.

123.  Shubitz L, Yu J, Kirkland TN, Peng T, Orsborn Kl, Cole GT, Galgiani JN.  Protection of Mice Against Intraperitoneal or Intranasal *Coccidioides* Infection by Recombinant *Coccidioides*-Specific Antigen (CSA) and Antigen 2/PRA (Ag2/PRA), Singly and in Combination, 103rd Annual Meeting of the American Society for Microbiology, 2003.

John N. Galgiani, M.D.

124.    Kellner E, Orbach MJ, Schupp, J Galgiani JN.  Serial Analysis of Gene Expression in *Coccidioides posadasii* 104th Annual Meeting of the American Society for Microbiology, May 24, 2004

125.    Orsborn KO, Haynes P, John Galgiani.  Protein Expression Profiling in the Dimorphic Fungus *Coccidioides posadasii*.   104th Annual Meeting of the American Society for Microbiology, May 24, 2004

126.    Mandel MA, Orbach MJ, Galgiani JN.  Chitin Synthases of *Coccidioides posadasii* during Mycelial and Spherule Growth.   104th Annual Meeting of the American Society for Microbiology, May 25, 2004.

127.    Peng T, Orsborn KI, Shubitz L, Simons J, Perrill R, Galgiani JN.  Mapping and Characteristics of a Recombinant Vaccine Against Valley Fever.  14th Annual Meeting of the American Society for Microbiology, May 24, 2004.

INTERNATIONAL PRESENTATIONS:

1.    "Improvements in Antifungal Susceptibility Testing." Annual Meeting of the Canadian Royal College of Physicians and Surgeons, Alberta, Canada.  September 23, 1989.

2.    "Coccidioidomycosis in HIV-infected patients."  Symposium on Mycoses in AIDS Patients.  The Pasteur Institute - Mycology Unit, Paris, France.  November 20-23, 1989.

3.    "Antifungal susceptibility testing standardization."  Symposium on Value of Laboratory Tests in Antimicrobial Chemotherapy, 17th International Congress of Chemotherapy, Berlin, Germany, June 25, 1991.

4.    "Special problems in standardization of fungal susceptibility testing with azole antifungal agents."  Symposium on Standardization of Antifungal Susceptibility Testing, 11th Congress of the International Society for Human and Animal Mycology, Montreal, Canada, June 27, 1991.

5.    "Funding medical mycology: Strategies for attracting the private sector."  NATO Advanced Research Workshop of Molecular Biology and its Application to Medical Mycology, Taormina, Italy, January 7, 1992.

6.    "Treatment of coccidioidomycosis."  Symposium on Fungal Dimorphism.  Cambridge, England, September 1-4, 1992.

7.    "Susceptibility and its Clinical Relevanece."  2nd International Conference on Cryptococcus and Cryptococcosis, Milan, Italy, September 19 - 23, 1993.

8.    "Antifungal suceptibility testing."  19th International Congress of Chemotherapy.  Montreal, Quebec, Canada.  July 18, 1995.

9.    "Identification and cloning of a 20-kDa protein from *Cryptococcus neoformans* that stimulates murine delayed-type hypersensitivity."  3rd International Conference on Cryptococcus and Cryptococcosis.  Paris, France, September 22-26, 1996.

10.    "Amphotericin B resistance."  Trends in invasive fungal infections 4, Barcelona, Spain.  November 6, 1997.

John N. Galgiani, M.D.

NATIONAL PRESENTATIONS.

1. "Spectrophotometric methods." Seminar on In Vitro Studies with antifungal Agents. American Society for Microbiology Meeting, New Orleans, Louisiana, May 8, 1977.
2. "Treatment of fungal diseases", Fifth Annual San Diego Pulmonary Society Fall Conference, San Diego, California, November 19, 1977.
3. "Improved susceptibility testing of yeasts: turbidimetric studies of the mechanism of inoculum effects", Temple University School of Medicine, Philadelphia, Pennsylvania, December 15, 1977.
4. "Yeast susceptibility testing - improved turbidimetric methods." University of Texas Medical Branch, Galveston, Texas, February 13, 1978.
5. "Yeast susceptibility testing - improved methods using turbidimetric techniques." University of Arizona, Tucson, March 20, 1978.
6. "Methodology of susceptibility testing of yeasts." Wadsworth Veterans Administration Hospital, Los Angeles, April 6, 1978.
7. "Coccidioidomycosis: New methods to diagnose an endemic disease." 75th Annual Meeting of the American Society of Tropical Medicine and Hygiene. Tucson, November 14-16, 1979.
8. "Current methods of therapy and newer therapeutic agents", Chicago Mycology Society Meeting, Chicago, Illinois, June 4, 1980.
9. "Valley Fever, Desert Rheumatism, and Experience with the Imidazoles in the Treatment of Coccidioidomycosis." Medical College of Virginia, Richmond, Virginia, October 26, 1981.
10. "Pathogenesis and Treatment of Coccidioidomycosis." City of Hope, Duarte, California, May 13, 1982.
11. "Host Effects on Coccidioidal Dimorphism." 13th International Congress of Microbiology, Boston, Massachusetts, August 10, 1982.
12. "New Perspectives on Coccidioidomycosis." Veterans Administration Medical Center, Martinez, California, February 16, 1984.
13. "Neutrophils in Coccidioidomycosis. Are they Important?" UCLA, Los Angeles, California, March 29, 1984.
14. "Update on Coccidioidomycosis." Harbor-UCLA Medical Center, Torrance, California. March 30, 1984.
15. "Therapy of systemic fungal infections." Duke University, Durham, North Carolina, July 23, 1984.
16. "Coccidioidomycosis. The Primary Infection." Duke University, Durham, North Carolina, July 23, 1984.
17. "Approaches and Progress in Standardizing Antifungal Susceptibility Testing." In Antifungal Chemotherapy: Updates and Recent Developments (Divisional Symposium). Eighty-fifth Annual Meeting of the American Society for Microbiology. Las Vegas, NV, March 3-7, 1985.
18. "Current Status of Fungal Susceptibility Testing." Symposium on Clinical Implications of Antimicrobial Resistance: Mechanisms, Testing Problems and Epidemiology. November 21-22, 1985. Philadelphia, PA.

John N. Galgiani, M.D.

19.     "The need for improved standardization in antifungal testing."  Divisional Seminar, American Society for Microbiology Annual Meeting, Washington, DC, March 23-28, 1986.

20.     "Antifungal susceptibility testing."  Divisional Seminar on Current Clinical and Molecular Consideratons in Fungal Pathogenesis.  American Society for Microbiology Annual Meeting, Atlanta, GA.  March 1-6, 1987.

21.     "Extrapulmonary coccidioidomycosis."  Third Annual Infectious Diseases Symposium.  University of California at Irvine.  May 16, 1987.

22.     "Antifungal Susceptibility Testing."  Mayo Clinic's Clinical Microbiology Reviews, Orlando, Florida.  October 20, 1987.

23.     "Current perspectives on diagnosis and treatment of fungal infections."  University of Pittsburgh's symposium, "What's new in infectious Diseases."  Pittsburgh, PA. October 28, 1987.

24.     "Potential impact of coccidioidomycosis infection on patients infected with HIV." Armed Forces Epidemiological Board Disease Control Subcommittee Meeting. Walter Reed Army Institute of Research, Washington, DC.  February 25, 1988.

25.     "Coccidioidomycosis in the compromised host."  Medical Conference, Wilford Hall Medical Center, Lackland Air Force Base, TX.  August 18, 1988.

26.     "Standardization of mycological testing."  Fluconazole Symposium.  Dorado Beach Hotel, Puerto Rico.  October 7-8, 1988.

27.     "Controversies in fungal testing."  Interscience Conference on Antimicrobial Agents and Chemotherapy Workshop: "Susceptibility testing today: Myth, reality, and a new direction."  Los Angeles, California.  October 23, 1988.

28.     "Progress in antifungal susceptibility testing of yeasts.  The NCCLS connection." Symposium on Current topics in medical mycology and parasitology.  New Jersey Branch, American Society for Microbiology, New Brunswick, NJ.  October 11, 1989.

29.     "The epidemiology, natural history, and treatment of coccidioidomycosis." Opportunistic Infection Full Committee Session/Recent Advances in the treatment of fungal infections in AIDS, 9th Annual NIAID AIDS Clinical Trials Group Meeting, Bethesda, MD, July 11, 1990.

30.     "Evaluation of antifungal agents in preclinical systems, in vitro susceptibility testing." American Society for Microbiology Workshop on Antifungal Chemotherapy, Atlanta, Georgia, October 21, 1990.

31.     "Advances in therapy for systemic mycoses."  Medical Grand Rounds, Emory University, Atlanta, Georgia, January 31, 1991

32.     "Antifungal susceptibility testing today."  Symposium, 31st Annual Interscience Conference on Antimicrobial Agents and Chemotherapy, Chicago, Illinois, September 29, 1991.

33.     "Coccidioidomycosis in the normal host.  A growing appreciation of antigens that stimulate humoral and cellular responses."  Focus on Fungal Infections 2, San Antonio, Texas, March 5, 1992.

34.     "Recent information on the serologic reagents for coccidioidomycosis."  In Divisional Symposium, "Advances in Laboratory Diagnosis of Systemic Fungal Infections," 92nd General Meeting of the American Society for Microbiology, New Orleans, Louisiana, May 27, 1992.  Convener and Speaker.

John N. Galgiani, M.D.

35.  "Therapy of coccidioidomycosis."  Symposium on Systemic Mycoses, 32nd Interscience Conference on Antimicrobial Agents and Chemotherapy, Anaheim, California, October 12, 1992.

36.  "Antifungal therapy."  Medical Grand Rounds, City of Hope, Duarte, California. November 3, 1992.

37.  "Antifungal therapy."  VA Medical Center, Boise, Idaho.  November 17, 1992.

38.  "Coccidioidomycosis as a nonendemic disease."  Symposium on Invasive Fungal Infections.  Infectious Diseases Society of America Annual Meeting, New Orleans LA, October 16 - 18, 1993.  Convener and Speaker.

39.  "Coccidioidomycosis."  Natividad Medical Center, Salinas, California.  March 2, 1993.

40.  "New standards for antifungal susceptibility testing – what are they good for."  Eighth Annual Symposium on Contemporary Topics in Clinical Microbiology, Syracuse, New York.  May 27, 1993.

41.  "HIV disease in a coccidioidomycosis environment."  The HIV Epidemic, 1993, Bakersfield, California.  Jun2 26, 1993.

42.  "Antifungal therapy," Harbor-UCLA Medical Center, Torrence, California.  October 1, 1993.

43.  "Coccidioidomycosis as a nonendemic disease."  31st Annual Meeting of the Infectious Diseases Society of America, New Orlean, Louisiana.  October 17, 1993

44.  "The risk of endemic mycoses to patients undergoing organ transplantation."  In a symposium "an update on fungal infections in the compromised host."  University of Pittsburgh School of Medicine, Pittsburgh, PA.  November 10, 1993.

45.  "Coccidioidomycosis."  Fungal Diseases of the '90's: New Outlooks on Diagnosis and Therapies.  VA Medical Center, Long Beach, California.  November 18, 1993.

46.  "Coccidioidomycosis."  Oakland Naval Medical Center.  Oakland, California.  January 12, 1994.

47.  "Coccidioidomycosis." Medical Grand Rounds, Michael Reese Hospital, Chicago, Illinois.  January 26, 1994.

48.  "Update on fungal serologies, susceptibility testing, and treatment of fungal disease."  West Side Chicago VA Medical Center, Chicago, Illinois.  January 26, 1994.

49.  "Coccidioidomycosis."  Medical Grand Rounds, University of Pittsburgh, Pittsburgh, Pennsylvania.  January 6, 1995.

50.  "Opportunistic fungal infections."  University of California at San Francisco's 17th Annual Infectious Diseases in Clinical Practice, Vail, Colorado.  January 24, 1995.

51.  "Update on candidal infections: Diagnosis and therapy."  University of California at San Francisco's 17th Annual Infectious Diseases in Clinical Practice, Vail, Colorado. January 24, 1995.

52.  "Coccidioidomycosis."  Focus on Fungal Infections 5, San Francisco, California. March 9, 1995.

53.  "Current therapy of endemic mycoses."  22nd Stanford University/Palo Alto Medical Foundation Winter Course in Infectious Diseases, Sun Valley Idaho.  March 4, 1996.

54.  "Coccidioidomycosis."  Annual Meeting of the American Thoracic Society, New Orleans, Louisiana.  May 15, 1996.

55.  "Update on antifungal susceptibility testing."  Hospital Microbiology Network ASM Scientific Symposium, New Orleans, Louisiana.  May 18, 1996.

John N. Galgiani, M.D.

56. "Update on coccidioidomycosis." Harbor-UCLA Medical Center, Torrence, California. June 6, 1996.

57. "Diagnosis and treatment of coccidioidomycosis." VA Medical Center, Long Beach, California. June 7, 1996.

58. "Coccidioidomycosis." Medical Grand Rounds, Harbor-UCLA Medical Center, Torrence, California. November 5, 1996.

59. "Diagnosis and treatment of coccidioidomycosis." Medical Grand Rounds, LAC-King-Drew Medical Center, Los Angeles, California. November 5, 1996.

60. "Coccidioidomycosis." Focus on Fungal Infections 7, San Antonio, Texas. March 14, 1997.

61. "Diagnosis and treatment of coccidioidomycosis." LAC-University of California Medical Center, Los Angeles, California. March 21, 1997.

62. "Coccidioidomycosis in AIDS." Infectious Diseases Grand Rounds, Boston University Medical Center, Boston, Massachusetts. May 19, 1997.

63. "Coccidioidomycosis." Kansas City Infectious Disease Society, Kansas City, Missouri. March 9, 1998.

64. "Coccidioidomycosis and HIV." University of California Irvine Medical Center, Orange, California. May 8, 1998.

65. "Coccidioidomycosis." Focus on Fungal Infections 9, San Diego, California. March 18, 1999.

66. "Coccidioidomycosis." 13th Annual Spring Armed Forces Infectious Diseases Service Tri-SErvice Infectious Disease Conference, Panama City, Florida. April 22, 1999.

67. "Non-culture diagnostic methods for endemic mycoses." 39th Annual Interscience Conference on Antimicrobial Agents and Chemotherapy, San Francisco, California. September 27, 1999.

68. "A vaccine to prevent coccidioidomycosis." Microbiology Club Seminar, Idaho State University, Pocatello, Idaho. May 4, 2000.

69. "Vaccines for coccidioidomycosis." Medical Mycology Society of the Americas Annual Meeting, Los Angeles, California. May 21, 2000.

70. "Vaccines for coccidioidomycosis." Focus on fungal infections Conference, Washington DC. March 15, 2001.

71. "Vaccines to prevent coccidioidomycosis (Valley Fever): Technology transfer as the consequence of investigator-initiated research, collaboration, institutional support, and serendipity. VA Research and Development National Meeting on Technology Transfer Issues. Arlington, Virginia. April 12-13, 2001.

72. "Development of Vaccines to Prevent Coccidioidomycosis." American Society for Microbiology Annual Meeting, Orlando FL. May 23, 2001.

73. "Vaccines for Valley Fever." Microbiology Research Seminar, University of Texas, Austin Texas, April 10, 2002.

74. "Vaccines to prevent Valley Fever: Current status." Interscience Conference for Antimicrobial Agents and Chemotherapy, San Diego CA, September 29, 2002.

75. "Development of vaccines to prevent Valley Fever." National Institutes of Health, Laboratory of Clinical Investigation Research Conference. January 8, 2003.

John N. Galgiani, M.D.

76.    "Coccidioidomycosis in the southwest and beyond."  International Conference on Diseases in Nature Communicable to Man.  Northern Arizona University, Flagstaff Arizona.  August 6, 2003.
76.    "Coccidioidomycosis: Changing perceptions and creating opportunities for its control."  Stanford Medical Center Medical Grand Rounds, in conjunction with the Sixth International Symposium on Coccidioidomycosis, Stanford California.  August 24, 2006.
77.    "Treatment guidelines for coccidioidomycosis."  Focus on Fungal infections, San Antonio Tx, March 6, 2008.
78.    "Coccidioidomycosis." Pacific Southwest Regional Center for Excellence planning meeting, UC Irvine CA, April 26, 2008.
79.    "Coccidioidomycosis." Pacific Southwest Regional Center for Excellence Annual Meeting, Northerna Arizona University, Flagstaff AZ, July 22, 2008.
80.    "Coccidioidomycosis: Growing pains for an orphan disease."  National Institutes of Health, Bethesda MD, December 10, 2008.
81.    "Coccidioidomycosis." University of California at Davis Infectious Diseases Course.  Sacramento CA, January 30, 2009.
82.    "Latency in coccidioidomycosis and what to do about it."  American Society for Microbiology Annual Meeting. Philadelphia Pennsylvania.  May 20, 2009.
83.    "Nikkomycin Z for Valley Fever Update."  Mycoses Study Group Meeting. San Francisco, California.  September 13, 2009.
84.    "Current and novel therapies for coccidioidomycosis."  Mycoses Study Group Annual Meeting.  Philadelphia, Pennsylvania.  April 8, 2010.


REGIONAL PRESENTATIONS.

1.    "Complex problems of Herpes simplex."  Santa Clara Valley Medical Center, Medical Grand Rounds, June 13, 1975.
2.    "Case Report."  Coccidioidomycosis Study Group, San Diego, California, April 8, 1975.
3.    "Treatment of Bacteroides endocarditis with metronidazole.  Report of a case."  Bay Area Anaerobic Seminar Group, Palo Alto, California, September 16, 1975.
4.    "Treatment of fungal diseases."  Stanford Postgraduate Education Series, El Camino Hospital, Mountainview, California, November 2, 1976.
5.    "Treatment of fungal diseases."  Stanford Postgraduate Series, Mills Hospital, San Mateo, California, March 2, 1977.
6.    "Opportunistic Infections."  Drug Therapy Course, Stanford University, March 31, 1977.
7.    American College of Physicians, Medical Knowledge Self-Assessment Program (Course #106).  Tucson, Arizona, November 30, 1979.
8.    "Coccidioidomycosis and Renal Replacement Therapy", American College of Physicians.  Arizona Regional Meeting, Phoenix, Arizona, November 15, 1980.

John N. Galgiani, M.D.

9.    "Ketoconazole and Pulmonary Cocci".  Seventeenth Annual Arizona Chest Symposium, Tucson, Arizona, April 4, 1981.

10.   "Update on Coccidioidomycosis."  Arizona State Society for Medical Technology Spring Convention, Tucson, Arizona, April 30, 1981.

11.   "Coccidioidomycosis:  Vaccination and Treatment."  91st Annual Meeting - Arizona Medical Association, Scottsdale, Arizona, May 20, 1982.

12.   "Skin Test Results from Placebo Recipients in the Valley Fever Vaccine Project." Arizona Lung Association Winter Research Conference, Phoenix, Arizona, February 4, 1984.

13.   "Respiratory infections."  Infection Control for the '90's, Tucson, Arizona.  November 14, 1991.

14.   "Coccidioidomycosis update."  Fort Huachuca, Arizona. January 29, 1992.

15.   "Curent research on the therapy of coccidioidomycosis."  Current Management of Opportunistic Mycotic Infections, Phoenix, Arizona, October 14, 1992.

16.   "Coccidioidomycosis."  Student Health Service, Tucson, Arizona.  January 5, 1993.

17.   "Coccidioidomycosis."  Annual Meeting of the Arizona State Society for Medical Technology, Tucson, Arizona.  March 26, 1993

18.   "Valley Fever."  Arizona Practioners of Infection Control Conference, Tucson, Arizona.  November 3, 1994.

19.   "Coccidioidomycosis: What's new."  Mayo Clinic Symposium on Infectious Disease, Scottsdale, Arizona.  November 12, 1994.

20.   "Are you sure you aren't seeing Valley Fever?"  Fort Huachuca, Arizona.  April 4, 1996.

21.   "Coccidioidomycosis."  Fifth Annual Southwestern Conference on Medicine, Tucson, Arizona.  March 15, 1996

22.   "Disseminated coccidioidomycosis."  Medical Grand Rounds, Tucson Medical Center, Tucson, Arizona.  June 19, 1996.

23.   "Valley Fever update."  Good Samaritan Medical Center, Phoenix, Arizona. September 6, 1996.

24.   "Primary care aspects of coccidioidomycosis."  4th Annual Priamry Care Physician Conference, Nogales, Arizona.  November 1, 1997.

25.   "Coccidioidomycosis."  Arizona Chapter of the American College of Physicians Scientific Meeting, Tucson, Arizona.  October 17, 1997.

26.   "Coccidioidomycosis for primary care practitioners."  Yuma Regional Medical Center, Yuma, Arizona.  June 10, 1998.

27.   "Valley Fever as a primary care disease."  Cigna Health Plan, Phoenix, Arizona. June 11, 1998.

28.   "Coccidioidomycosis for primary care practitioners."  Casa Grande Regional Medical Center, Casa Grande, Arizona.  June 11, 1998.

29.   "Coccidioidomycosis and the primary care physician."  Phoenix Indian Medical Center, Phoenix, Arizona.  September 17, 1998

30.   "Valley Fever update."  Arizona State Association of Physician Assistants Fall Conference, Casa Grande, Arizona.  October 17, 1998.

31.   "Coccidioidomycosis for primary care practitioners."  Medical Grand Rounds, Tucson Medical Center, Tucson, Arizona.  November 18, 1998.

John N. Galgiani, M.D.

32.    "Coccidioidomycosis." 24th Annual Priamry Care Update, Tucson, Arizona.  March 17, 1999.

33.    "Coccidioidomycosis update."  Indian Health Service (IHS) Mid-Level Provider Seminar, Scottsdale, Arizona.  June 10, 1999.

34.    "Valley Fever."  Hu Hu Kam Memorial Hospital, Sacaton, Arizona.  November 4, 1999.

35.    "Primary Care aspects of Valley Fever."  Scottsdale Healthcare Heuser Family Practice Center, Scottsdale, Arizona.  November 9, 1999.

36.    "Coccidioidomycosis."  Mayo Clinic Focus on Infectious Diseases, Sedona, Arizona.  November 14, 1999.

37.    "Coccidioidomycosis."  Arizona Chapter of the American College of Physicians/American Society of Internal Medicine, Tucson, Arizona.  December 4, 1999.

38.    "Coccidioidomycosis: Not just a western US disease."  Pacific Interurban Clinical Club Annual Meeting.  Phoenix, Arizona.  February 5, 2000.

39.    "Coccidioidomycosis.  An important disease for primary care physicians."  Shea Scottsdale Medical Center.  February 25, 2000.

40.    "Coccidioidomycosis.  An Important disease for primary care clinicians."  Southern Arizona Chapter of American Association of Critical Care Nurses Annual Workshop.  Tucson, Arizona.  March 8, 2000.

41.    "Primary care aspects of coccidioidomycosis." Association of American Indian Physicians 29th Annual Meeting. Tucson, Arizona.  August 7, 2000.

42.    "Coccidioidomycosis.  An Important disease for primary care clinicians."  Boswell Hospital, Sun City, Arizona.  September 5, 2000.

43.    "A molecular approach in developing vaccines to prevent coccidioidomycosis."  Pulmonary research conference, Tucson AZ. October 10, 2000.

44.    "Primary Care aspects of coccidioidomycosis."  Ft. Huachuka, AZ.  October 10, 2000.

45.    "Valley Fever as a community-acquired pneumonia."  CME conference, Phoenix AZ.  October 21, 2000.

46.    "Valley Fever as a community-acquired pneumonia."  American Academy of Ambulatory care nurses.  First annual Arizona meeting. Tucson AZ.  November 4, 2000.

47.    "Valley Fever as a nonendemic disease."  California Pacific Medical Center, San Francisco, CA.  January 19, 2001.

48.    "Primary care aspects of Valley Fever."  Grand Canyon Chapter, American Practioners of Infection Control.  Saint Joseph's Hospital, Phoenix  AZ.  February 14, 2001.

49.    "Primary care aspects of Valley Fever."  Indian Health Service Physicians Annual Meeting, Teluride CO.  March 10, 2001.

50.    "Valley Fever Vaccine research."  Department of Medicine Grand Rounds.  University of Arizona, Tucson AZ.  March 21, 2001.

51.    "*Coccidioides immitis* as an environmental biohazard."  Plant Pathology Seminar, University of Arizona, Tucson AZ.  March 23, 2001.

52.    "Current status of A2/PRA as a vaccine candidate."  Coccidioidomycosis Study Group Annual Meeting, Tucson AZ.  March 31, 2001.

John N. Galgiani, M.D.

53.   "Valley Fever: An important disease for the primary care clinician."  St. Joseph's Hospital, Phoenix AZ.  April 4, 2001.
54.   "What is Valley Fever." Core Competency Program, Phoenix Area Medical Education Consortium, Flinn Foundation, Phoenix, AZ.  April 4, 2001.
55.   "Valley Fever: An important disease for the primary care clinician."  St. Josephs Hospital, Tucson AZ.  April 17, 2001.
56.   "Valley Fever: An important disease for the primary care clinician."  St. Mary's Hospital, Tucson AZ.  April 18, 2001.
57.   "Valley Fever: An important disease for the primary care clinician."  Marana Health Center Grand Rounds, Marana AZ.  May 11, 2001.
58.   "Coccidioidomycosis for primary care clinicians."  CME Conference, Fort Huachuca, Arizona, August 23, 2001.
59.   "Coccidioidomycosis for Surgeons."  Good Samaritan Surgical Grand Rounds. Phoenix, Arizona, October 18, 2001.
60.   "Coccidioidomycosis for primary care clinicians."  CME Conference.  Bisbee Arizona,October 23, 2001.
61.   "Valley Fever in Arizona."  Flinn Foundation.  Phoenix, Arizona, October 23, 2001.
62.   "Valley Fever as a primary care disease."  University of Arizona Student Health Service.  Tucson, Arizona, January 9, 2002.
63.   "Valley Fever as a primary care disease."  Arizona State University Student Health Service.  Tempe, Arizona, February 7, 2002.
64.   "The epidemiology and politics of Valley Fever in Arizona."  Tucson Infectious Diseases Society Meeting.  Tucson, Arizona, February 28, 2002.
65.   "Valley Fever." University of Arizona Mini Medical School Lecture Series.  Phoenix, Arizona, March 20, 2002.
66.   "Valley Fever."  Arizona State Society of Radiology Technologists Annual Meeting. Tucson, Arizona, May 17, 2002.
67.   "Valley Fever."  Arizona Society of Health System Pharmacists.  Phoenix, Arizona, June 21, 2002.
68.   "Vaccines to prevent Valley Fever."  10th Annual Arizona Immunization Conference. Phoenix, Arizona. November 6, 2003.
68.   "Valley Fever."  Pima County Health Department.  Tucson Arizona.  September 18, 2002.
69.   "Valley Fever."  Arizona State University Health Center.  Tempe Arizona.  February 6, 2003.
70.   "Valley Fever in Arizona."  Arizona Senate Committee on Health. Phoenix, Arizona. February 13, 2003.
71.   "Valley Fever."  Mini-Medical School Lecture Series.  Phoenix, Arizona.  March 5, 2003.
72.   "Bioterrorism and Coccidioidomycosis." Arizona Bioterrorism Coordinators Meeting. Tucson, Arizona.  March 6, 2003
73.   "Vaccines for Valley Fever." Arizona Infectious Disease Society.  Sedona Arizona. March 8, 2003.
74.   "Valley Fever."  Staying Healthy on the Desert Lecture Series.  LaPaloma Resort, Tucson, Arizona.  March 13, 2003.

John N. Galgiani, M.D.

75.  "Valley Fever coming of age in Arizona."  Founder's Day Keynote address, University of Arizona College of Medicine.  November 14, 2003.
76.  "Valley Fever in Arizona."  St. Mary's Grand Rounds, Tucson, March 17, 2004.
77.  "Valley Fever in Arizona."  St. Joseph's Grand Rounds, Tucson, March 30, 2004.
78.  "Valley Fever vaccine candidates for human trials."  University of Arizona College of Medicine Translational Research Seminar, Tucson Arizona, June 8, 2004.
79.  "Valley Fever for Geriatricians."  Arizona Geriatrics Society Annual Meeting, Phoenix Arizona. November 6, 2004.
80.  "Valley Fever, Public Health, and Economic Growth in Southwestern States." Women in Government Annual Meeting, Tucson Arizona, December 6, 2004.
81.  "Epidemiology of Coccidioidomycois." Arizona Department of Health Services, Phoenix Arizona, February 25, 2005.
82.  "Valley Fever in Patients Receiving Renal Replacement Therapy."  Arizona Kidney Foundation Annual Meeting, Phoenix Arizona, February 25, 2005.
83.  "Valley Fever for clinicians." Cedar Sinai Medical Grand Rounds. Los Angeles California, May 6, 2005.
84.  "Valley Fever for primary care physicians."  St. Mary's Medical Center Medical Grand Rounds, Tucson Arizona, April 19, 2006.
85.  "Valley Fever for primary care physicians."  St. Joseph's Medical Center Medical Grand Rounds, Tucson Arizona, April 15, 2006.
86.  "Valley Fever in Geriatric Medicine." Boswell Hospital Medical Grand Rounds, Sun City, Arizona.  May 23, 2006.
87.  "Valley Fever masquerading as a Rheumatologic Disease." Rheumatology in primary care CME course, Tucson Arizona.  November 17, 2006.
88.  "Coccidioidomycosis over the past 35 years." Banner Desert Medical Center, Mesa AZ, April 23, 2008.
89.  "Coccidioidomycosis for Pediatricians." Phoenix Childrens Hospital Medical Grand Rounds, Phoenix AZ, October 28, 2008
90.  Valley Fever and nikkomycin Z. AzBio Morning Presentations.  Tucson, Arizona. January 16, 2009.
91.  "Vaccines, diagnostics, and drugs for Valley Fever." Department of Medicine Grand Rounds, University of Arizona College of Medicine, Tucson Arizona.  April 1, 2009.
92.  "Coccidioidomycosis (Valley Fever) Growing Pains for an Orphan Disease." Academy Village, April 15, 2009.
93.  "Valley Fever vaccine update." Pacific Southwest Regional Center of Excellence for Biodefense and Emerging Pathogens Annual Meeting.  Huntington Beach, California. April 25, 2009.
94.  "Doing something about Valley Fever: Diagnostics, drugs, and vaccines. Harbor/UCLA Infectious Diseases Grand Rounds.  Torrance, California. May 15,2009.
95.  "Valley Fever update." Arizona Osteopathic Medical Association CME Course. Tucson Arizona.  November 14, 2009.
96.  "Valley Fever. Arizona's disease and what we need to do about it."  Yuma Friends of University Medical Center.  Yuma, Arizona.  February 11, 2010.

John N. Galgiani, M.D.

97.    "Valley Fever in Arizona.  Update on the Valley Fever Corridor Project." Arizona
       Infectious Diseases Annual Conference.  Sedona, Arizona, March 7, 2010.
98.    "Valley Fever research: new drugs, diagnostics, and vaccines."  Meet the Experts
       Public Forum.  Surprise, Arizona.  March 26, 2010.
99.    "Valley Fever: Arizona's disease."  Learning Curves Seminar Series.  Tucson,
       Arizona.  April 17, 2010.

EXHIBIT B



**California Correctional Health Care Services**
**Public Health and Quality Management Units**

# Coccidioidomycosis in California's Adult Prisons
# 2006–2010

**Executive Summary:**
In response to recommendations from the California State Public Health Department, in August 2006 Division of Adult Institutions/Division of Correctional Health Care Services implemented a program to reduce coccidioidomycosis (cocci) through: 1) excluding of inmates most vulnerable to cocci complications (i.e., those with HIV infection, immunosuppression, and chronic lung disease requiring oxygen therapy) from eight institutions in the cocci hyperendemic area; 2) educating inmates about cocci symptoms; and 3) canceling the planned construction at Pleasant Valley State Prison (PVSP), the institution with the highest number of cocci cases.

Methods:
To assess the impact of these measures, we collected data from 2006–2010 from local health departments and calculated rates of cocci disease at each of the eight institutions in the cocci hyperendemic area. We collected contract health care and medical guarding costs for the fiscal years of 2008/09 and 2009/10 from the California Correctional Health Care Services (CCHCS) Utilization Management (UM) Unit, and antifungal treatment costs from the CCHCS Quality Management (QM) Unit. We collected cocci deaths among inmates from the CCHCS death reviews and compared the death rate in inmates to the cocci death rate in California using the Centers for Disease Control and Prevention (CDC) Wide-ranging Online Data for Epidemiologic Research (WONDER) database.

Results:
During 2006–2010, cocci rates in the hyperendemic area failed to decline. The rates at PVSP, Avenal State Prison (ASP), Wasco State Prison (WSP), and North Kern State Prison (NKSP) were higher than rates in the counties in which they are located. In comparison with the rate in California (7/100,000), the rate at PVSP was 1,001 times higher (7011/100,000), the rate at ASP was 189 times higher (1326/100,000) and the rate at WSP was 114 times higher (800/100,000). The rates at PVSP, ASP, and WSP were all much higher than the rate in Kern County, the county with the highest rate of cocci in California (135/100,000). In 2007–2010, the rate in PVSP was six times higher than the rate among residents of the adjacent state mental health facility, Coalinga State Hospital (CSH). We estimate that each year CCHCS spends approximately $23.4 million for contract hospital care for inmates with cocci, medical guarding for these patients at outside medical facilities, and antifungal treatment for patients with cocci. At least 355 inmates required hospitalization for cocci in the two years studied and 27 inmates died due to complications of cocci in five years of CCHCS death reviews. The rate of deaths due to cocci among African-American inmates was eight times the death rate due to cocci among African-Americans in California and twice the death rate due to cocci among non-African-American inmates in California.

Discussion:
The ongoing high rates of cocci and yearly costs of $23 million for patient-inmates with cocci, despite exclusion from cocci hyperendemic areas of inmates who are most vulnerable to complications from cocci, suggests that additional measures are required to decrease cocci among inmates.

# INTRODUCTION

Coccidioidomycosis, "cocci" or "Valley Fever," are synonyms for the disease caused by infection with *Coccidioides immitis* (CI) or *Coccidioides posadasii*, dimorphic fungi endemic to certain regions of the southwestern United States, Mexico, and South America.  CI is endemic in California, and most California cocci cases are traced to the southern San Joaquin Valley (the hyperendemic region), a region where multiple CDCR prisons are located (Figure 1). Exposure to CI occurs when spores become airborne and are inhaled. The incidence of cocci often increases following dry, windy weather and with soil disruption, e.g., from excavation or earthquakes.

Approximately 60 percent of CI infections are asymptomatic, so many people are unaware that they have been infected.  Another 30 percent of infections result in a self-limited flu-like illness that occurs one to three weeks following inhalation of the fungal spores. The illness, characterized by fever, cough, headache, fatigue, and pleuritic chest pain, is not easily distinguishable from other respiratory illnesses.  Approximately 10 percent of people infected with CI develop severe disease, including about eight percent who develop severe pulmonary disease, and one to three percent who develop infection that disseminates outside of the lungs, most commonly to the skin, bones, or meninges. Severe disease, whether confined to the lungs or disseminated, can result in long-term morbidity and death.  Risk factors for severe disease, according to the American Thoracic Society (ATS), include African-American race; Filipino ethnicity; pregnancy, especially during the later stages of gestation; immunodeficiency; and chronic medical conditions (Box 1).

Prevention of exposure to the fungal spores that cause cocci is difficult because the fungus is ubiquitous in certain environments. Because infected persons generally have life-long immunity to cocci, strategies to prevent cocci could include either exclusion of nonimmune persons from cocci endemic areas or vaccination. However, identification of nonimmune persons (to exclude) is currently not possible because there is no commercially-available method to screen for remote immunity. And, although vaccine development is underway, no vaccine is currently available.

<u>Pleasant Valley State Prison Cocci Outbreak 2005 and Recommendations</u>
In 2005, during a period of increased cocci incidence in California, clinicians at PVSP noted a greater than usual number of cocci cases among inmates.  In response, CCHCS requested and received assistance from the California Department of Public Health (CDPH) in characterizing and controlling cocci at PVSP.  CDPH confirmed the outbreak, noting the occurrence of at least 166 cases of cocci at PVSP during 2005, including 29 (18%) who were hospitalized, and four deaths. The rate of PVSP cocci cases was 38 times the rate of cocci in residents of Coalinga, the city in which PVSP is located, and 600 times the rate of Fresno County.  CDPH reported associations of disease with increased outdoor time, co-morbid conditions, and African-American race. CDPH concluded their report with specific recommendations for reducing coccidioidomycosis among California Department of Corrections and Rehabilitation (CDCR) inmates (Box 2).

CCHCS response to recommendations

CCHCS responded to the CDPH recommendations and to guidance offered the following year by a multi-disciplinary committee of public health, academic, and clinical cocci experts (Boxes 3 and 4) by: 1) implementing cocci education programs for inmates and staff at CDCR prisons; 2) supporting the cancellation of construction to expand PVSP; and 3) relocating inmates with conditions designated as high-risk for severe cocci by the multi-disciplinary committee (Box 5) to institutions outside of eight CDCR prisons (Box 6) in the hyperendemic region. In 2011, the CCHCS Public Health Unit (PHU) enhanced surveillance for cocci. For future protection from cocci of patients with end-stage renal disease, CCHCS supported the construction of a medical facility with dialysis beds in Stockton. In December 2011, with funding from CCHCS, soil stabilization was implemented on some of the unpaved surfaces at PVSP (environmental mitigation).

The purpose of this report is to evaluate the rates, fiscal impact, and deaths due to cocci in CDCR institutions, after CCHCS implemented most of the preventive measures recommended by CDPH.

**METHODS**

To calculate rates of disease for 2006–2010, we collected cocci counts from local health departments, and counts of the populations at risk from the California Departments of Finance, Corrections and Rehabilitation, and Mental Health. For comparison cocci rates, we obtained total California and Kern County rates from published data. To estimate the fiscal impact of cocci, we collected contract health care costs, inpatient days, medical guarding costs from the CCHCS UM, and antifungal treatment cost from the CCHCS QM. We identified deaths due to cocci from CCHCS death reviews. For all cocci deaths among inmates we determined the age, race, and county of sentencing from the Inmate Locator and CCHCS death reviews. The rates of cocci deaths in California are from the Centers for Disease Control and Prevention Wide-ranging Online Data for Epidemiologic Research (WONDER) database.

**RESULTS**

Of the CDCR institutions studied, Pleasant Valley State Prison (PVSP), Avenal State Prison (ASP), and Wasco State Prison (WSP) had the highest incidences of reported cocci during 2006–2010, averaging 7011, 1326, and 800 cases per 100,000 person-years, respectively. In comparison, the overall 2008 rate of reported cocci, irrespective of inmate or non-inmate status, was 7 per 100,000 persons in California, and 135 per 100,000 persons in Kern County, the county with the highest rates in California.

Most cocci cases among CDCR inmates occurred in institutions located in the hyperendemic area (Figure 2). During 2006–2010, the rates in these institutions failed to show any persistent declines, and the rates at PVSP, ASP, WSP, and North Kern State Prison (NKSP) were higher than rates in the counties in which they are located. Rates at California State Prison, Corcoran (COR), California Correctional Institution (CCI), Kern Valley State Prison (KVSP), and the Substance Abuse Treatment Facility and State Prison at Corcoran, California (SATF) were not higher than the counties in which they are located. PVSP's rates were particularly high in comparison with communities in its

immediate surroundings. The median annual reported cocci rate at PVSP for 2007–2010 was six times the rate of the adjacent mental health facility, CSH (Figure 3), 17 times the rate of the city of Coalinga (excluding PVSP and CSH), and 489 times the rate for Fresno County (excluding Coalinga, PVSP, and CSH) (Table 1).

Each year there are 5,000 bed days of contracted hospital care for about 200 patients with cocci at a cost of $9 million dollars (Tables 2 and 3). The median length of stay is nine days, and the range is one to 314 days each year. The median cost per patient is $23,000–$29,000. The cost for antifungal treatment is about $2.4 million each year ($2 million for oral treatment and $0.4 million for parenteral treatment). Guarding costs for the 5,000 bed days each year are approximately $12 million. So the total cost of contracted hospital medical care, antifungal treatment, and guarding for contract care is about $23.4 million each year (Table 4). Note that these costs do not include the costs of long-term care required for patients with complications of cocci (e.g., meningitis), or the costs of medical and nursing care within CDCR institutions. PVSP and ASP experienced the highest healthcare costs for cocci in the system (Figure 4).

During 2006–2010, five to six CDCR inmate deaths each year had cocci documented as a primary, secondary, or tertiary cause. There were 27 total deaths, all were in men. Twenty-six (96%) of the men were less than 65 years old (median age: 51.6 years; range: 25.8 to 68.4 years), 18 (68%) were African-American, and 12 (44%) were sentenced to prison from Los Angeles County. Compared to others in the general state inmate population during 2006–2010, African-American inmates averaged 2.3 times (95% confidence interval 1.8–3.0) the risk of death with cocci as a primary, secondary, or tertiary cause. For the year 2006–2007, African-American inmates were eight times more likely (relative risk 8.1; 95% confidence interval 2.7–24.0) to die of coccidioidomycosis than African-American men in the California population.

## DISCUSSION

Despite education of staff and inmates and exclusion of immunocompromised inmates, we found no decrease in cocci rates in the eight CDCR institutions in California's hyperendemic region. Analyses of 2006–2010 cocci rates at these eight institutions indicated that four experienced disease at rates higher than those of the counties in which they were located. While rates fluctuated over the years, none of the four institutions showed a consistent decrease in rates, and rates at PVSP and ASP were ten times higher than the county with the highest rate in California. PVSP and ASP experienced the highest costs for cocci in the system, corroborating the disproportionate burden of disease in these institutions.

PVSP had a cocci rate over 400 times the rate of the county in which PVSP is located, and six times the rate of the adjacent mental health facility, CSH. While it is not unexpected that the rate of cocci among inmates would be higher than the rate among residents of a cocci endemic area, we would not expect the rate to be six times higher than CSH, an institution with a location adjacent to PVSP and with many residents from outside the cocci endemic area. Until December 2011, PVSP had more unstabilized soil on its grounds than did CSH.

While an analysis of the proportion of reported cocci due to severe disease is beyond the scope of this report, at least 355 inmates required hospitalization for cocci within two years and 27 inmates died over five years from cocci. Although we did not systematically examine risk factors for severe disease and death due to cocci, we did find that African-American inmate men died with cocci as a cause at higher rates than the general inmate population and much higher rates than African-American men in California. We estimate that about $23.4 million is spent each year in the care of patients with cocci. The ongoing costs and rates of cocci suggest that additional measures are required to reduce cocci among inmates.

Box 1. Risk factors for severe disease after infection with *Coccidioides immitis*.

**Race-Ethnicities**
African-American race
Filipino ethnicity

**Conditions**
Pregnancy, especially when infected in the later stages of gestation
HIV
Lymphoma
Solid organ transplant
Diabetes
Chronic obstructive pulmonary disease
Chronic renal failure
Congestive heart failure

**Medications**
Cancer chemotherapy
TNF-α inhibitor
Other highly immunosuppressive treatments

Box 2. Recommendations for reducing coccidioidomycosis among California Department of Corrections and Rehabilitation inmates, California Department of Public Health, January 11, 2007

---

**Educate inmates and staff about cocci.** Inmates and staff should be educated and frequently reminded about the way cocci is acquired and the symptoms and signs of the disease. This is especially important among the inmate population since inmates may be coming to PVSP from non-endemic areas and may not be aware of the disease. Frequent and repeated education is important due to rapid turnover of the inmate population.

**Consider relocating the highest risk groups to areas that are not hyperendemic for** *Coccidioides.* Previous studies have suggested that the risk for extrapulmonary complications is increased for persons of African or Filipino descent, but the risk is even higher for heavily immunosuppressed patients. In this investigation, we found an increased risk among persons with chronic medical conditions, especially pulmonary conditions. Prevention efforts are critical for these higher risk populations and may mitigate the risk, but physical removal of these highest risk groups from highly endemic regions, if possible, would be the most effective method to decrease risk.

**Consider increasing ground cover throughout prison property.** Military operations during World War II demonstrated the effectiveness of vegetation in reducing the number of airborne spores. Dust control measures, including planting lawns and paving roads, reduced the rate of coccidioidal infection at a military installation by one-half to two-thirds.

**Consider advising inmates to stay indoors on windy or dusty days and to wet ground before digging.** Prevention efforts should include decreasing inmates' exposure to dirt through recommendations for inmates to stay indoors during dust storms and on windy or dusty days and to wet the ground before digging. Based on the population attributable risk, elimination of the cocci risk associated with increased outdoor exposure could decrease the number of cocci case-patients by as much as 28 percent.

---

Box 3. Recommendations for immediate action for reducing California Department of Corrections and Rehabilitation inmate exposure to *Coccidioides immitis*, June 2007.

---

**Key recommendations from health officers of *Coccidioides immitis* endemic counties**

Proceed with environmental mitigation in the prisons through landscaping with ground cover, and placing concrete and other dust reducing materials on the grounds.

Continue the diversion and relocation of inmates at high risk for coccidioidomycosis (cocci).

Reinstate the public health system in prisons.

Notify the local health departments of new cases identified by prison providers.

Expand epidemiologic research around cocci.

Support vaccine research.

Do not expand prison beds in the hyperendemic area, especially at Pleasant Valley State Prison (PVSP).

**Key recommendations from the California Department of Corrections and Rehabilitation medical care and public health consultants**

Implement environmental mitigation techniques at PVSP based upon best available data; both indoors and outdoors.

Consider providing the same outdoor mitigation to Avenal, Corcoran, and SATF, after determining if the incidence of cocci in these prisons warrants this effort.

Defer any new construction that will lead to additional prisoners being housed in the hyperendemic area, and provide indoor recreation areas for inmates to use during high wind/dust events; and perform any retrofitting using dust mitigating construction methods.

Continue to exclude all of the following inmates from being housed in a facility that is in the hyperendemic area including: HIV infected with a T-cell count less than 250; history of lymphoma; status post solid organ transplant; chronic immune therapy (e.g., severe rheumatoid arthritis); chronic lung disease requiring oxygen therapy; and cancer inmate-patient on chemotherapy.

Request that CDPH return to perform an analysis of cocci cases that have been diagnosed in the first quarter of 2007 to see if new at-risk groups can be identified.

Continue to partner with local health officers, CDPH, and subject matter experts on this issue.

---

Box 4. Key recommendations for further action for reducing California Department of Corrections and Rehabilitation inmate exposure to *Coccidioides immitis*, June 2007.

**Near future**

Expand the exclusion criteria to include all inmates who are HIV infected and have moderate and severe chronic obstructive pulmonary disease.

Perform a re-analysis of all new cases to determine the results of prior mitigation efforts.

Implement additional control measures as determined by results of ongoing analysis.

Provide additional education to all California Department of Corrections and Rehabilitation (CDCR) employees working and/or living in the hyperendemic area.

Support the development of a vaccine effective against coccidioidomycosis (cocci).

Establish a coccodioidomycosis working group, including CDCR public health/communicable disease specialists and representatives from the CDPH Division of Communicable Disease Control, University of California San Francisco, and University of California Davis Serology Laboratory, and the local health officers from the hyperendemic area to design, develop, implement, and evaluate a comprehensive program to contain and reduce the rate of cocci in inmates and staff at CDCR.

Collaborate with CDPH and the California Environmental Protection Agency to establish a measure for dust pollution in the air that can be used to indicate when staying indoors or wearing a mask while outdoors is recommended – similar to the air index used to warn those with vulnerable conditions to stay in on high smog pollution days.

Collaborate with the California Occupational Safety and Health Administration and CDPH in identifying staff issues and their mitigation for the hyperendemic area – include unions in this discussion.

**Long term goal**

Work toward the goal of not housing or employing any non-immune individuals in the hyperendemic area. This may depend upon technology that is not readily available, including immunization and/or reliable methodologies to determine who has previously been infected.

As part of future planning for centralized dialysis services, all dialysis patients will be located outside of the hyperendemic area. Patients will be moved once it can be done safely.

Based on the best scientific evidence, determine a minimum acceptable rate of cocci (e.g., a rate equal to or less than the local community) for prisons in the hyperendemic area.

Evaluate the effort to reduce exposure and disease at Pleasant Valley State Prison. If no significant improvement is made, consider relocating all inmates from this institution to institutions with rates of cocci equal to or better than their local community rates.

Box 5. Criteria for exclusion of placement in any of eight California Department of Corrections and Rehabilitation facilities located in the *Coccidioides immitis* endemic area.

---

HIV infection

Moderate to severe chronic obstructive pulmonary disease requiring intermittent or continuous oxygen

History of lymphoma

Status post solid organ transplant

On chronic high-potency immunosuppressive therapy (TNF-α)

On chemotherapy for cancer

---

Box 6. Eight California Department of Corrections and Rehabilitation facilities located in the *Coccidioides immitis* hyperendemic region.

Avenal State Prison (ASP)

California Correctional Institution (CCI)

California State Prison, Corcoran (COR)

Kern Valley State Prison (KVSP)

North Kern State Prison (NKSP)

Pleasant Valley State Prison (PVSP)

Substance Abuse Treatment Facility and State Prison at Corcoran (SATF)

Wasco State Prison (WSP)

Figure 1. Map of California showing the locations of eight California Department of Corrections and Rehabilitation institutions in the *Coccidioides immitis* endemic region.



Figure 2. Rates of coccidioidomycosis** for Fresno, Kern, and Kings Counties* and for California Department of Corrections and Rehabilitations institutions in Fresno, Kern, and Kings Counties, 2006–2010.



*Community rates exclude cases from institutions in those communities    **Case counts and rates are the best now available, so subject to revision with additional reporting, ....    **Sources:** County Health Dept. case data + public CDCR population data

Figure 3. Aerial view of Pleasant Valley State Prison and Coalinga State Hospital.



Figure 4. Coccidioidomycosis care contract service costs by institution* for the fiscal years 08-09 and 09-10 (total contract service costs were 20.8 million dollars).



*costs are allocated by the institution of residence at the time of the care costs rather than at the time of initial coccidioidomycosis infection.

Table 1. Rates of coccidioidomycosis at Pleasant Valley State Prison, Coalinga State Hospital, the Coalinga, and Fresno County, 2007–2010.

| Location | Median cases per 100,000 population | Range | Rate Ratio* |
|---|---|---|---|
| Pleasant Valley State Prison (PVSP) | 6206 | 3745–6840 | 489 |
| Department of Mental Health Coalinga State Hospital (CSH) | 1071 | 335–1738 | 84 |
| City of Coalinga (excluding PVSP and CSH) | 356 | 151–488 | 28 |
| County of Fresno (excluding Coalinga, PVSP, and CSH) | 13 | 8–37 | 1 (referent) |

*Ratio of median rate compared to the rate in Fresno County (excluding Coalinga, PVSP, and CSH).

Table 2. CCHCS Inpatient Cocci Contract Care Cases And Days By Fiscal Year (FY)

| FY | Patient-Inmates | Days | Average Per Patient (days) | Median Per Patient (days) | Range (days) |
|---|---|---|---|---|---|
| FY 2008-2010 | 355 | 10,087 | 28.4 | 9 | (1 to 375) |
| FY 2008/09 | 217 | 5,283 | 24.3 | 10 | (1 to 314) |
| FY 2009/10 | 175 | 4,804 | 27.5 | 8 | (1 to 228) |

Note: 37 patient-inmates received inpatient services in both fiscal years, so the average number of days is longer for the two-year period than for a single year.

Source: CCHCS Utilization Management

Table 3. Cocci Contract Care Costs for Hospitalized Patient-Inmates

| FY 2008/09 | | | | | |
|---|---|---|---|---|---|
| Service: | Patients N (%) | Total Cost | Average Cost Per Patient | Median Cost Per Patient | Range (costs) |
| Both Inpatient and Outpatient[1] | 21 (9.7) | $1,384,519 | $65,929 | $23,708 | ($9,913 to $386,481) |
| Inpatient only[2] | 196 (90.3) | $7,887,989 | $40,245 | $15,950 | ($4,350 to $668,049) |
| TOTAL: | 217 | $9,272,508 | $42,730 | $15,950 | ($4,350 to $668,049) |

| FY 2009/10 | | | | | |
|---|---|---|---|---|---|
| Service: | Patients N (%) | Total Cost | Average Cost Per Patient | Median Cost Per Patient | Range (costs) |
| Both Inpatient and Outpatient[1] | 26 (14.9) | $1,652,868 | $63,572 | $29,036 | ($4,665 to $284,649) |
| Inpatient only[2] | 149 (85.1) | $8,204,734 | $55,065 | $20,057 | ($1,387 to $1,206,834) |
| TOTAL: | 175 | $9,857,602 | $56,329 | $22,298 | ($1,387 to $1,206,834) |

[1] This represents the number of patients who had both inpatient and outpatient costs, and excludes those with inpatient only and outpatient only care.
[2] Inpatient includes only those who did not have outpatient visits.

Source: CCHCS Utilization Management

Table 4. Yearly costs for contracted care and medications for patients with cocci in CDCR institutions.

| Item | Cost/Year |
|---|---|
| 1)  Contracted hospital care | $9 million |
| 2)  Guarding for contract care | $12 million |
| 3)  Antifungal treatment | $2.4 million |
| Total | $23.4 million |

EXHIBIT C

# RECOMMENDATIONS FOR IMMEDIATE RESPONSE
## TO COCCIDIOIDOMYCOSIS IN CDCR PRISONS
### (Nov. 14, 2012)

The Receiver has consulted with the court experts regarding possible immediate actions which could be undertaken in response to Coccidioidmycosis ("cocci") related morbidity and death in prisons in the southern San Joaquin Valley. The experts recommend the following measures:

- Suspend the transfer of African Americans, persons with diabetes, HIV, or any immunocompromised state to PVSP and ASP, and suspend the transfer of inmates without HIV test results to PVSP and ASP.
- Request assistance from National Institute of Occupational Safety and Health (NIOSH) and the Centers for Disease Control and Prevention (CDC) to initiate investigations to include:
  - A Health Hazard Evaluation treating the inmates as if they were employees
  - An epidemiologic evaluation of the cases within PSVP and ASP to determine if the cases within the facilities are acquired in any pattern suggestive of environmental causes;
- Alternatively, CDCR should retain a commercial or University center to conduct a similar environmental evaluation. This would include conducting tests of ventilation and cooling systems to determine if the systems are locations of cocci growth and dissemination.
- Fully implement the recommendations in the June 2007 Recommendations for Coccidioidmycosis Mitigation in Prisons in the Hyperendemic Areas of California.
- If the above steps are not taken, CDCR should suspend the transfer of all inmates into Pleasant Valley State Prison (PVSP) and Avenal State Prison (ASP).

EXHIBIT D

# Cocci Related Deaths - 2011
## Effective 2/14/13

| Inmate | Date of Birth | Date of Death | Inst | Primary Cause of Death | Secondary Cause of Death | Tertiary Cause of Death | Coexisting Condition | Was the Death Preventable | Ethnicity | Admit Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | 3/1/2011 | CCI | Disseminated Coccidioidomycosis | | | | Not Preventable | Black | 10/6/2004 |
| 2 | | 5/16/2011 | COR | Disseminated Coccidioidomycosis | | | | Not Preventable | Black | 4/11/2005 |
| 3 | | 10/4/2011 | CMF | Disseminated Coccidioidomycosis | | | | Possibly | White | 12/13/1968 |
| 4 | | 8/17/2011 | FSP | | | | Coccidiomycosis | Not Preventable | Black | 5/17/2007 |
| 5 | | 3/29/2011 | CMF | | | | Coccidiomycosis | Not Preventable | Black | 6/22/1979 |
| 6 | | 10/8/2011 | VSPW | | | | Coccidiomycosis | Possibly | Hispanic | 12/7/2010 |
| 7 | | 1/30/2011 | SATF | | | | Coccidiomycosis | Not Preventable | Hispanic | 7/31/1997 |
| 8 | | 4/6/2011 | CMC | | | | Pulmonary Coccidiomycosis | Not Preventable | Black | 8/10/1992 |

EXHIBIT E

**Cocci Related Deaths - 2012 - 2013**
*Effective 2/14/13*

| Inmate | Date of Birth | Date of Death | Inst | Primary Cause of Death | Secondary Cause of Death | Tertiary Cause of Death | Coexisting Condition | Was the Death Preventable | Ethnicity | Admit Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | 1/20/2012 | LAC | | | | Disseminated Coccidioidomycosis with Pneumonia | Possibly | White | 10/20/1998 |
| 2 | | 4/24/2012 | PVSP | | | | Coccidioidmycosis exposure | Not Preventable | Hispanic | 2/1/1993 |
| 3 | | 4/26/2012 | CMF | End Stage Cocci-Induced Meningoencephalitis | | | | Not Preventable | Hispanic | 7/23/1992 |
| 4 | | 5/5/2012 | RJD | | | | Coccidioidmycosis | Not Preventable | Hispanic | 1/15/1980 |
| 5 | | 5/13/2012 | CMC | | Coccidioidmycosis Pneumonia | | | Not Preventable | Hispanic | 10/31/1988 |
| 6 | | 5/21/2012 | FSP | Coccidioidmycosis Meningitis | | | Coccidioidomycosis | Not Preventable | White | 6/22/1989 |
| 7 | | 6/17/2012 | CMF | Disseminated Coccidioidmycosis | | | Coccidioidomycosis Disseminated | Possibly | Black | 12/8/1997 |
| 8 | | 6/20/2012 | CTF | Coccidioidomycosis | | | Coccidioidomycosis Meningitis | Possibly | Black | 1/11/1979 |
| 9 | | 8/8/2012 | SVSP | | Coccidioidomycosis (probably disseminated) | | | Not Preventable | White | 2/12/2012 |
| 10 | | 8/20/2012 | PVSP | | | | | Not Preventable | Black | 12/28/2010 |
| 11 | | 9/1/2012 | PVSP | | | | Coccidioidmycosis | Not Preventable | Hispanic | 10/2/1998 |
| 12 | | 9/20/2012 | CMC | | | | Coccidioidmycosis | Not Preventable | Black | 3/25/1982 |
| 13 | | 10/4/2012 | ASP | | | | Coccidioidmycosis | Not Preventable | White | 3/29/2011 |
| 14 | | 10/28/2012 | CTF | | | | Coccidioidmycosis | Not Preventable | Black | 4/27/1993 |
| 15 | | 11/4/2012 | CMF | | Coccidioidmycosis Meningitis | | | Under Review | Hispanic | 1/21/2004 |
| 16 | | 12/5/2012 | CMF | Coccidioidomycosis | | | | Under Review | Hispanic | 10/12/2010 |

## Cocci Related Deaths - 2012 - 2013
### Effective 2/14/13

| Inmate | Date of Birth | Date of Death | Inst | Primary Cause of Death | Secondary Cause of Death | Tertiary Cause of Death | Coexisting Condition | Was the Death Preventable | Ethnicity | Admit Date |
|--------|---------------|---------------|------|------------------------|--------------------------|-------------------------|----------------------|---------------------------|-----------|------------|
| 17 | | 12/16/2012 | CIM | | Coccidiodmycosis Meningoencephalitis | | | Under Review | Hispanic | 2/8/1980 |
| 18 | | 1/29/2013 | WSP | Pulmonary Coccidiomycosis | | | | Under Review | Black | 10/14/1977 |

Primary Cause of Death = 5
Secondary Cause of Death = 4
Tertiary Cause of Death = 0
Coexisting Conditions = 9