# Exhibit A

Plaintiffs' February 10, 2025 Letter to Receiver re SATF Delegation – Outline

1. **Delegation should be deferred until SATF improves its dismal patient care.**

   A. **Patients are dying as a result of SATF's healthcare failures.**

   B. **Patients are at serious risk of harm due to SATF's poor chronic care management.**

   C. **Patients are at serious risk of harm due to SATF's persistent, significant lapses in care.**

   D. **Delegation should be deferred until SATF demonstrates the ability to provide adequate care to its patients.**

2. **Delegation is not appropriate while SATF is incapable of identifying serious deficiencies or of remedying them once identified by outside reviewers.**

   A. **SATF is unable to identify its own serious medical care deficiencies.**

   > **Emergency response reviews**
   >
   > **Specialty report follow-up**
   >
   > **Responding to abnormal labs**
   >
   > **Health care grievances**
   >
   > **Storage of medical supplies outside of acceptable temperature range**
   >
   > **Reconciliation**
   >
   > **Incontinence supplies**
   >
   > **Sick call slip triage and appointment deficiencies:**
   >
   > **Transportation cancellations**

   B. **Once deficiencies have been identified by outside sources, SATF has too often proven incapable of instituting effective and durable solutions.**

   > **Specialty report follow-up**
   >
   > **Responding to abnormal labs:**
   >
   > **Missed offsite specialty care appointments**
   >
   > **Notification of deaf and hard of hearing patients**
   >
   > **Reconciliation**

**Incontinence supplies**

**Storage of medical supplies outside of acceptable temperature range**

**C. Delegation is not appropriate in the face of SATF's lack of capacity to fix – or even recognize – its own problems.**

**3. Delegation should be deferred while SATF relies heavily on registry and overtime positions in an attempt to keep up with patient demand and is unable to dedicate the time and resources necessary to remedy healthcare deficiencies.**

**A. Chief Physician and Surgeon**

**B. PCPs**

**C. Nursing**

**D. Offsite transportation officers**

**4. Delegation is not appropriate until SATF fixes its broken ducating and refusal system and is able to provide its patients the information and support they need to participate in their health care.**

# Exhibit B



# PRISON LAW OFFICE
General Delivery, San Quentin, CA 94964
Telephone (510) 280-2621 • Fax (510) 280-2704
www.prisonlaw.com

*Executive Director:*
Margot Mendelson

*Attorneys:*
Rana Anabtawi
Patrick Booth
Tess Borden
Steven Fama
Daniel Greenfield
Mackenzie Halter
Alison Hardy
Sophie Hart
Lily Harvey
Jacob Hutt
A.D. Lewis
Rita Lomio
Heather MacKay
Megha Ram
Donald Specter
Jerrod Thompson

Non-Paragraph 7 Query:
Pelican Bay State Prison Nursing Staffing and Services

February 19, 2024

+++++++
+++++
+++++++

We write to ask that you review and report on the adequacy and durability of nursing services at Pelican Bay State Prison, given its persistent and highly aberrational hyper-reliance on registry nursing staff, and its seemingly related problem hiring and retaining supervising nurses.

When Pelican Bay was delegated in June 2016, its total civil service employee nursing staff fill rate, (comprising registered nurses, licensed vocational nurses, psychiatric technicians, medical assistants, and certified nursing assistants) was 83%, with 80 of 96 positions so filled; that staff was supplemented by six (6.0) full-time equivalent (FTE) registry staff.[1]  With some fluctuations from month-to-month, this fill rate -- as well as the number of registry staff used -- remained about the same until the start of the pandemic in early 2020.  During the pandemic years, the civil service total nursing fill rate at Pelican Bay decreased and the use of registry nursing staff increased, as occurred at a number of prisons.  However, Pelican Bay has continued to lose civil service nursing staff and greatly increase its use of registry, as seen in the following table (nb: December 2024 is the most recent data received):

| Date | Fill Rate | Number Filled | Number of Positions | Registry FTE |
|------|-----------|---------------|---------------------|--------------|
| June 2016 | 83% | 80 | 96 | 6 |
| June 2017 | 74% | 73 | 99 | 5 |
| June 2018 | 82% | 72 | 82 | 7 |
| June 2019 | 83% | 68 | 82 | 7 |
| June 2020 | 70% | 64 | 92 | 6 |
| June 2021 | 66% | 61 | 92 | 25 |
| June 2022 | 52% | 48 | 92 | 36 |
| June 2023 | 42% | 40 | 94 | 38 |
| June 2024 | 36% | 37 | 103 | 59 |
| Dec  2024 | 32% | 32 | 103 | 74 |

---

[1]    All data here and below is rounded to the nearest whole number, and is taken or derived from monthly HR Recruitment and Retention Reports.

**Board of Directors**
Jason Bell • Chesa Boudin • Vanita Gaonkar • Nick Gregoratos • Jean Lu
Claire McDonnell • Seth Morris • Keramet Reiter • Vishal Shah • Adrienne Yandell

Non-Paragraph 7 Query: Pelican Bay State Prison Nursing Staffing and Services
Page 2

The trajectory of Pelican Bay's nurse staffing is obvious and, to us, alarming. In recent years and months, the number of civil service staff have decreased – with that staff having turned over at almost a 50% rate, per the most recent data – while registry has increased such that *the prison currently has more than twice the number of FTE registry nursing staff than it has civil service staff*. Put another way, approximately 75% of Pelican Bay's nursing positions are filled by registry. Registry staff, we believe, require substantial training and supervision, have a higher turnover rate than civil service staff, and, for those reasons, are on the whole less likely to know, follow, or be invested in following policies and procedures, and create management and continuity of care challenges. In addition, registry staff is often placed in positions typically not the first choice of civil service staff, such as the TTA during first and third watch, when more experienced staff may not be onsite. All this, we believe, puts patients at risk.

While all CDCR prisons use nursing registry staff, Pelican Bay's hyper-reliance on such staff is highly aberrational. As of December 2024, *no other prison had more FTE registry than civil service nursing staff -- let alone twice as many FTE registry as at Pelican Bay*. Indeed, at all other prisons the number of civil service nursing staff greatly exceeds the number of FTE registry staff. The "worst" of the others in this regard – a total of four prisons – have three or four times the number civil service staff than they do FTE registry staff; 14 prisons have five to eight times more civil service nursing staff, while 11 have more than ten times more. In addition, and underscoring the astounding outlier status of Pelican Bay, it appears that the current situation at Pelican Bay, with FTE registry exceeding the number of civil service nursing staff, has not happened elsewhere since 2008, when medical staffing reports were first provided in *Plata*. In short, the current nurse staffing circumstances at Pelican Bay appear unprecedented.

Seemingly related to the above-described hyper-reliance on registry nursing staffing, Pelican Bay has substantial vacancies among supervising nurses, with only approximately 45% of SRN-II positions filled month-to-month. Equally notable, the civil service hires in those positions do not stay: in the months between June and December 2024, the average reported year-to-date (YTD) SRN-II turn-over rate at Pelican Bay was 88% (the lowest YTD turnover rate was 71%, in August; in September, October, and November, respectively, the rate was 100%). This too is a stunning aberration among CDCR prisons. In December 2024, for example, the next highest SRN-II YTD turnover rate among the prisons was 22%; three other prisons also had approximately 20% rate while all others had rates of approximately 10% or less, including twelve with a YTD SRN-II turnover rate of 0%.

We acknowledge that, month-to-month, Pelican Bay's Dashboard measure for timely RN face-to-face triage appointments shows nearly 100% compliance. However, compliance with this timeliness measure is not the be-all and end-all for assessing the adequacy of nursing services. As demonstrated in recent Nursing Services Reviews done for delegation assessment purposes, even when nearly all patients are timely seen, the *quality of care* at those appointments can

remain inadequate.  In addition, those Reviews have shown that even when face-to-face nursing encounters are appropriate, other critically important nursing functions, including those related to emergency services, specialty services, transfers, and health care environment, can be inadequate.
Non-Paragraph 7 Query: Pelican Bay State Prison Nursing Staffing and Services
<u>Page 3</u>

Given the above, we ask that you direct a Nursing Services Review be done for Pelican Bay, in the manner done for delegation assessment.  In addition to the standard audits, we request the review determine the overall rate of registry nursing staff turnover, and the actual functions of registry nurses at the prison, including the posts to which they are typically assigned – as well as the turnover rate among key posts, such as the TTA.  The review should also report on the impact of training and supervision requirements for registry staff, as well as the seemingly related problems of an very high turnover rate among civil service staff nurses and the extremely large number of vacancies and extreme turnover rate for supervising nurses.

We further ask that you assess and report whether and to what extent Pelican Bay State Prison's persistent shortage of civil service and hyper-reliance on registry nursing staff adversely impacts the adequacy of medical care, and whether the hyper-reliance on registry nursing staff is a sustainable or durable approach to the prison's medical staffing needs.  Further, if concerns are identified, we ask that you report what you, via your continuing authority, will do to address them, or what Defendants must do to address the matter(s).

Thank you for your consideration of this matter.

# Exhibit C

 CALIFORNIA CORRECTIONAL
**HEALTH CARE SERVICES** 

# MEMORANDUM

Date        :        February 26, 2025

To          :        Steven Fama, Prison Law Office

Subject     :        **PRISON LAW OFFICE NON-PARAGRAPH 7 CONCERN RELATING TO RECEIVER / CCHCS ACTIONS TO IMPROVE SPECIALTY SERVICE TIMELINESS AT CHCF**

California Correctional Health Care Services (CCHCS) is providing the italicized information below in response to your email inquiry dated January 15, 2025.

What actions has the Receiver taken since July, and what actions will the Receiver take, and when, with regard to the persistent poor rates of timely completed high priority and medium priority specialty service appointments at CHCF, including with regard to the actions we requested in our 7/12/24 letter?

*CCHCS continues to monitor California Health Care Facility (CHCF) compliance metrics and collaborates with institution and headquarters staff to fully utilize the specialty network and continue to recruit additional providers, reviewing orders for clinical appropriateness, and coordinating with custody on staffing and transportation efforts.*

*CCHCS is updating the Secondary Reviewer section of the Request for Services form in the Electronic Health Record System to allow Physician Managers (Chief Medical Executive and Chief Physician and Surgeon) to modify the priority timeframe before approving, ensuring orders reflect appropriate clinical urgency and prevent unnecessarily shortened compliance deadlines. This measure is set to launch by the end of March 2025. Furthermore, CCHCS is promoting the increased use of onsite and telemedicine services when clinically appropriate and supported by available resources.*

*CHCF is preparing to implement a patient notification process to remind patients of upcoming specialty appointments, with the goal of reducing last-minute refusals that affect timelines and may lead to loss of specialists. This process is expected to launch in the second quarter of 2025. CHCF is also assessing travel distances for offsite specialty care, aiming to reduce distance when feasible while maintaining continuity of care.*

Thank you.

cc:     Clark Kelso, Receiver
        Directors, CCHCS
        CCHCS Office of Legal Affairs
        Office of Legal Affairs, CDCR
        Office of the Attorney General
        Hanson Bridgett, LLP
        DeAnna Gouldy, Deputy Director, Policy and Risk Management Services, CCHCS
        Brittany Brizendine, Deputy Director, Institution Operations, CCHCS
        Robin Hart, Associate Director, Risk Management Branch, CCHCS

# MEMORANDUM

Re: Receiver / CCHCS Actions to Improve Specialty Service Timeliness at CHCF

Regional Executives, Regions I-IV, CCHCS

# Exhibit D



## Plata | Non Para 7 Query: Heat Issues and Temperature Measurement Practices
1 message

**Mackenzie Halter** ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮                                   Mon, Nov 4, 2024 at 3:50 PM
To: Clark Kelso



Good afternoon,

We write to request further information related to extreme heat. Specifically, we request information related to: Judge Tigar's discussion of extreme heat at the September 2024 Case Management Conference, see Sept. 23, 2024 CMC Transcript 18:21-22:17; the August 2, 2024 CDCR/CCHCS memo, "Expectations Relative to Institutional Oversight of Heat Plan Operations" ("the Memo," attached) and related "Heat Plan Monitoring Tips" (attached); and follow-up on the October 28, 2024 CCHCS/CDCR response to our query on heat related issues ("the Response," attached).

1) Is there an indoor temperature above which CDCR agrees it would not be healthy for an incarcerated person to stay for an extended period of time?

    a. If so, what temperature, and how long does CDCR believe an individual would need to be exposed to that temperature to experience adverse health impacts?

    b. What is the basis for that opinion?

2) In the Response, CDCR and CCHCS stated, "there are existing efforts to track and monitor heat-related impacts, including ongoing local collaborations."

    a. Please explain these efforts.

    b. Does CCHCS have data/statistics about, or track treatment of, heat-related conditions for residents?

    c. If so, please describe the data and the methods of tracking such treatment, and provide the data maintained by CCHCS of treatment for heat-related conditions from July 1, 2024 to September 30 2024.

3) The Response stated "the Receiver, in collaboration with custody partners, is committed to developing a heat plan which will involve long-term and sustainable processes to mitigate high temperatures and address health care conditions through heat planning, management, and oversight."  It further stated that "[a]dditional efforts needed [related to staff identifying and managing patient care during high heat months] are being examined and will be implemented prior to the 2025 high heat month," and will include "long term solutions."

    a. Will the referenced heat plan, and the additional efforts including long term solutions, be a part of formal CCHCS policy or otherwise provided in a format that will permit us to consider them before they are finalized, so as to offer comments and proposed revisions, if necessary?

        i. If yes, when will they be provided?

        ii. If no, please explain.

4) According to the Response, it is expected that prisons monitor indoor and outdoor temperatures, and according to the Memo, which contains "requirements" for CDCR Wardens and CEOs to be implemented "immediately," on days when the heat index is expected to reach 100 F or higher ("Heat Advisory" days), leadership must convene to discuss the situation. These discussions "should include," among other items, "[d]aily verification of the temperature records and all heat incident logs as required." CCHCS/CDCR's "Heat Plan Monitoring Tips" which we understand is meant to assist with the implementation of the Memo, directs prisons to consider whether "there [is] verification of the daily housing unit documentation of temperature records, heat incident logs, medical rounds log, etc."

    a. Under the Memo, are all prisons required to measure and record the temperature of residents' living areas on Heat Advisory days?

    b. In or on what form are prisons expected to document the housing unit temperature measurements?

    c. What information are prisons required to document apart from the temperature itself (i.e., time, location, outside temperature)?

5) The "Heat Plan Monitoring Tips" also states "Plant Operations shall . . . determine the hottest location within the housing unit where temperatures are taken including inside a cell."

    a. Does the Memo and Heat Plan Monitoring Tips require that each CDCR institution take temperatures in the hottest location in the housing unit? Please explain.

    b. Will the forthcoming state-wide heat plan require that all prisons measure and record the hottest location within housing units? Please explain.

        i. Will the plan provide guidance to each prison on how to properly determine the hottest location within the housing units? Please explain.

6) Please provide a list of all housing units at each CDCR prison, and for each housing unit please specify:

    a. Whether the residents' living areas are equipped with mechanical air conditioning, evaporative cooling, another cooling technology/process, or no cooling technology/process.

    b. For all housing units with a cooling technology/process, please specify:

        i. Whether the cooling technology is mechanical air conditioning, evaporative cooling, or another cooling technology/process (please specify the other cooling technology/process);

        ii. Whether the cooling technology is central, ductless, or portable; and

        iii. Whether any of the systems are temporarily or permanently inoperable (please specify whether temporary or permanent) and the date on which the system became temporarily or permanently inoperable.

Thank you,

**Mackenzie Halter**
Legal Fellow
Prison Law Office
███████████████

Pronouns: she/her

---

**3 attachments**

**CEO_Warden_Heat_Plan_Operational_Directive_8.2.24.pdf**
824K

**Heat Plan Monitoring Tips.pdf**
185K

**24.10.28 CCHCS CDCR Response RE Heat-Related Issues.pdf**
264K

# Exhibit E

 

# CALIFORNIA CORRECTIONAL HEALTH CARE SERVICES

# MEMORANDUM

Date        :    February 20, 2025

To          :    Mackenzie Halter, Prison Law Office

Subject     :    **PRISON LAW OFFICE NON-PARAGRAPH 7 CONCERN RELATING TO HEAT ISSUES AND TEMPERATURE MEASUREMENT PRACTICES**

California Correctional Health Care Services (CCHCS) and California Department of Corrections and Rehabilitation (CDCR) are providing the italicized information below in response to your email inquiry dated November 4, 2024.

1.  Is there an indoor temperature above which CDCR agrees it would not be healthy for an incarcerated person to stay for an extended period of time and what is the basis for that opinion, and if so, what temperature, and how long does CDCR believe an individual would need to be exposed to that temperature to experience adverse health impacts?

    *CDCR/CCHCS continue to assess matters relating to temperatures at institutions. In the 1980s, CDCR Design Criteria Guidelines (DCG) were created to set design and construction standards for all CDCR institutions. DCG require cooling be provided for housing areas to maintain an indoor temperature, which provides a quality indoor environment suitable for thermal comfort that is related to one's metabolic heat production, the transfer of heat to the environment, physiological adjustments, and body temperature. The temperature identified in DCG to meet this standard is 89 Fahrenheit (°F) or cooler. Depending on the severity of outdoor temperatures, existing systems used at CDCR institutions are not always capable of meeting the current standard of 89°F.*

    *Recognizing these limitations and recognizing a "one size fits all" approach is not appropriate for addressing the heat tolerance and responses of patients and institutions statewide, each year CDCR and CCHCS issue a joint memorandum prompting institutions to plan and implement specific operational responses to high-heat conditions. This annual joint memorandum also highlights the major requirements of the Heat Plan, including, among other things, that the institution activate heat alerts, the first stage starting when the outside air temperature reaches 90°F, and take special precautions during those heat alerts for patients taking heat-alert medications. Efforts undertaken by CDCR and CCHCS in response to high-heat conditions are intended to mitigate the risk of adverse health impacts of heat on the population within CDCR. Moreover, to promote positive patient outcomes, CCHCS educates patients on steps to prevent heat stress and how to respond when experiencing heat stress signs and symptoms. Additionally, both custodial and clinical staff receive annual training regarding heat-related pathologies, which include the signs of heat stress and on how to respond. CCHCS licensed health care providers are equipped to identify and treat heat-related illnesses and document health care encounters as appropriate.*

    *Although no specific indoor temperature has been determined by CDCR/CCHCS to pose a substantial risk of serious illness or injury to the population of CDCR, the health and safety of the CDCR's population remains a top priority. Accordingly, CDCR and CCHCS leadership, collectively and*

# MEMORANDUM

Re: Heat Issues and Temperature Measurement Practices

*independently, continue to collaborate to establish practices that protect the health and safety of CDCR's population, including practices during extreme weather conditions.*

2.  In the Response [i.e., CCHCS/CDCR memorandum, dated October 28, 2024, responding to the PLO's query on heat related issues ("the Response")], CDCR and CCHCS stated, "there are existing efforts to track and monitor heat-related impacts, including ongoing local collaborations."

    a.  Please explain these efforts.

    *In addition to the requirements for tracking and monitoring that were set forth in the 2024 Heat Plan and Updates, the CDCR/CCHCS joint memorandum, dated August 2, 2024, "Expectations Relative to Institutional Oversight of Heat Plan Operations" (referred to in the PLO's inquiry as "the Memo"), explained the expectations for local collaboration and oversight of heat plan operations at institutions.*

    *CDCR/CCHCS leadership continue planning for high-heat months and prolonged periods of extreme heat (heat waves), and are clarifying expectations for tracking and monitoring heat-related health care impacts. Directives to institutions continue to set forth staff expectations for documenting and reporting heat-related medical incidents of incarcerated individuals, which is anticipated to further support institutions' local patient safety efforts. Moreover, institution leaders are also expected to engage in regular discussions with representatives of the incarcerated population regarding their concerns related to heat. This will continue to promote institution leadership's monitoring of heat-related impacts on the incarcerated population.*

    b.  Does CCHCS have data/statistics about, or track treatment of, heat-related conditions for residents?

    *Direction on collecting and reporting heat-related conditions within CDCR is generally provided in the annual CDCR/CCHCS joint memorandum regarding the Heat Plan and Updates, which requires specific data be collected and reported between May 1 through October 31 of each year and whenever temperatures warrant. See e.g., CDCR/CCHCS Memorandum regarding 2024 Heat Plan and Updates, attached hereto as Attachment A.*

    *The Heat Plan, and Health Care Department Operations Manual (HCDOM) 1.2.7, Institution Patient Safety Program, requires CCHCS staff to report heat-related health care incidents via the centralized electronic Health Care Incident Reporting (eHCIR) system. CCHCS Health Care Incident Reports allow health care staff to submit anonymous reports for local patient safety efforts. CCHCS patient safety efforts are consistent with standards in the health care industry and provide a confidential process that is critical for identifying and evaluating health care incidents that could have or may have resulted in serious patient injury. Patient safety reporting is also used to identify trends involving less serious incidents. Ultimately, patient safety efforts are designed to identify opportunities to prevent patient harm while addressing systemic issues within the health care delivery system.*

    *As noted, CCHCS anticipates issuing mandates to health care staff, which will include clarifying the reporting requirements of heat-related health care incidents. It is expected that these efforts will further assist institutions' health care leadership in patient safety efforts.*

# MEMORANDUM

Re: Heat Issues and Temperature Measurement Practices

---

    c.  If so, please describe the data and the methods of tracking such treatment, and provide the data maintained by CCHCS of treatment for heat-related conditions from July 1, 2024 to September 30 2024.

*Please see above.*

3.  The Response stated "the Receiver, in collaboration with custody partners, is committed to developing a heat plan which will involve long-term and sustainable processes to mitigate high temperatures and address health care conditions through heat planning, management, and oversight." It further stated that "[a]dditional efforts needed [related to staff identifying and managing patient care during high heat months] are being examined and will be implemented prior to the 2025 high heat month," and will include "long term solutions."

    a.  Will the referenced heat plan, and the additional efforts including long term solutions, be a part of formal CCHCS policy or otherwise provided in a format that will permit us to consider them before they are finalized, so as to offer comments and proposed revisions, if necessary?

        i.  If yes, when will they be provided?

        ii.  If no, please explain.

*Each year, CDCR and CCHCS issue a joint memorandum regarding the Heat Plan and Updates. In August 2024, CDCR and CCHCS also issued a joint memorandum clarifying the expectations for institutional oversight of Heat Plan operations. CDCR and CCHCS continue to collaborate on the development and implementation of the Heat Plan for 2025. At this time, the Heat Plan is not anticipated to be incorporated into the HCDOM. However, if HCDOM provisions pertaining to heat-related health care are indicated, CCHCS will ensure Plaintiffs' counsel will have the opportunity to review and comment on provisions, in accordance with CCHCS's standard stakeholder review process.*

4.  According to the Response, it is expected that prisons monitor indoor and outdoor temperatures, and according to the Memo, which contains "requirements" for CDCR Wardens and CEOs to be implemented "immediately," on days when the heat index is expected to reach 100 F or higher ("Heat Advisory" days), leadership must convene to discuss the situation. These discussions "should include," among other items, "[d]aily verification of the temperature records and all heat incident logs as required." CCHCS/CDCR's "Heat Plan Monitoring Tips" which we understand is meant to assist with the implementation of the Memo, directs prisons to consider whether "there [is] verification of the daily housing unit documentation of temperature records, heat incident logs, medical rounds log, etc."

    a.  Under the Memo, are all prisons required to measure and record the temperature of residents' living areas on Heat Advisory days?

*Pursuant to the CDCR/CCHCS joint memorandum, dated August 2, 2024, institutions were to measure and record temperatures in all non-air-conditioned living areas housing incarcerated persons through October 31, 2024.*

# MEMORANDUM

Re: Heat Issues and Temperature Measurement Practices

---

b. In or on what form are prisons expected to document the housing unit temperature measurements?

*CDCR Form 2031.*

c. What information are prisons required to document apart from the temperature itself (i.e., time, location, outside temperature)?

*Institutions were expected to document information required by the directives issued in the CDCR/CCHCS joint memorandum, dated April 8, 2024, regarding the 2024 Heat Plan and Updates, and the joint memorandum, dated August 2, 2024, regarding Expectations Relative to Institutional Oversight of Heat Plan Operations, which would include all information required in CDCR Forms 2030, 2031, 7711-1, 7711-2, and 7711-3, when appropriate.*

5. The "Heat Plan Monitoring Tips" also states "Plant Operations shall . . . determine the hottest location within the housing unit where temperatures are taken including inside a cell."

a. Does the Memo and Heat Plan Monitoring Tips require that each CDCR institution take temperatures in the hottest location in the housing unit? Please explain.

*Pursuant to the CDCR/CCHCS joint memorandum, dated August 2, 2024, regarding Expectations Relative to Institutional Oversight of Heat Plan Operations, institutions were to measure temperatures in the highest location of non-air-conditioned living areas where incarcerated persons were housed. While institutions could undertake efforts to determine the hottest location(s) within their housing units and take temperatures there, the August 2, 2024, joint memorandum did not require it.*

b. Will the forthcoming state-wide heat plan require that all prisons measure and record the hottest location within housing units? Please explain.

*Currently, there is no plan to require plant operations at all prisons to determine the hottest location(s) within each housing unit. Nor is there a plan to require institutions to measure and record temperatures at the hottest location within housing units. Requiring all institutions to measure temperatures in the hottest location of a housing units is not practicable, in part because the hottest location can and does change regularly depending on a variety of factors.*

i. Will the plan provide guidance to each prison on how to properly determine the hottest location within the housing units? Please explain.

*See response above.*

6. Please provide a list of all housing units at each CDCR prison, and for each housing unit please specify:

---

# MEMORANDUM

Re: Heat Issues and Temperature Measurement Practices

a.  Whether the residents' living areas are equipped with mechanical air conditioning, evaporative cooling, another cooling technology/process, or no cooling technology/process.

b.  For all housing units with a cooling technology/process, please specify:

   i.  Whether the cooling technology is mechanical air conditioning, evaporative cooling, or another cooling technology/process (please specify the other cooling technology/process);

   ii.  Whether the cooling technology is central, ductless, or portable; and

   iii.  Whether any of the systems are temporarily or permanently inoperable (please specify whether temporary or permanent) and the date on which the system became temporarily or permanently inoperable.

*Please find attached hereto as Attachment B, the existing CDCR report capturing the cooling systems within institutions' housing facilities.*

Thank you.

cc:     Clark Kelso, Receiver
        Diana Toche, D.D.S., Undersecretary, Health Care Services, CDCR
        Directors, CCHCS
        Gena Jones, Director, DAI, CDCR
        CCHCS Office of Legal Affairs
        Office of Legal Affairs, CDCR
        Office of the Attorney General
        Hanson Bridgett, LLP
        DeAnna Gouldy, Deputy Director, Policy and Risk Management Services, CCHCS
        Brittany Brizendine, Psy.D., Deputy Director, Institution Operations, CCHCS
        Robin Hart, Associate Director, Risk Management Branch, CCHCS
        Regional Executives, Regions I-IV, CCHCS

# ATTACHMENT A

 **CALIFORNIA CORRECTIONAL**
**HEALTH CARE SERVICES** 

# MEMORANDUM

| | |
|---|---|
| **Date:** | 4/8/2024 |

**To:** Chief Executive Officers
Wardens
Chief Medical Executives
Chiefs of Mental Health
Chief and Senior Psychiatrists
Chief Nurse Executives
Pharmacists in Charge
Litigation Coordinators

**From:**

RAINBOW BROCKENBOROUGH
Regional Health Care Executive
Region I

BRITTANY BRIZENDINE, Psy.D.
Regional Health Care Executive
Region II

CHRISTOPHER PODRATZ
Regional Health Care Executive
Region III

SHEREEF AREF
Regional Health Care Executive
Region IV

AMAR MEHTA, M.D.
Deputy Director
Statewide Mental Health Program

JARED D. LOZANO
Deputy Director
Division of Adult Institutions

BARBARA BARNEY-KNOX
Deputy Director, Nursing Services
Californuia Correctional Health Care
Services

RENEE KANAN, M.D.
Deputy Director, Medical Services
California Correctional Health Care
Services

**Subject:** 2024 HEAT PLAN AND UPDATES

This memorandum is to remind institutions of the annual statewide Heat Plan (HP) implementation, highlight the major requirements of the HP, and provide important updates.

DocuSign Envelope ID: 8E758CA5-775E-46B1-85F3-7298803C604D

# MEMORANDUM

The Department must develop, implement, and maintain a HP to prevent serious threats of life and health to incarcerated person taking medications that can impair the body's ability to regulate temperature during periods of high heat.

As in previous years, all institutions shall review, revise, and activate institutional policies and procedures, train staff, distribute log forms, and maintain a tracking system to compile, file, and forward summary HP documentation to headquarters.

### Seasonal Implementation

The HP is in effect from May 1 through October 31 of each year, and whenever temperatures warrant.

### Heat Alert Medications List

The Department must maintain and distribute annually a list of Heat Alert Medications for the purposes of the HP, pursuant to California Correctional Health Care Services (CCHCS) Health Care Department Operations Manual (HCDOM), Chapter 3, Article 5.43, Heat Alert Medications. Heat Alert Medications have the potential to impair thermoregulation, which is the body's ability to regulate temperature.  Any incarcerated person prescribed any of the medications found on the current *Heat Alert Medications List* (Attachment A) is at greater risk for heat-related illness as a result of being on any such medication.

### Identification of Heat-Risk Incarcerated Person

The HP shall only apply to incarcerated person who are taking Heat Alert Medications.  These incarcerated person are referred to as heat-risk incarcerated person for the purposes of the HP.

When the HP is in effect, institutional staff must generate and distribute daily a list of all incarcerated persons currently prescribed any of the designated Heat Alert Medications.  The list shall be generated using the Quality Management Heat Medications – Custody Report list that allows access to the Heat Medication Patient Registry. The Heat Medication Patient Registry can be found at: http://qmtools/Reports/report/QM/NonClinical/HeatMedicationsCustody .

You can find information on how to request access to the Custody Heat Medication Report at: https://cdcr.sharepoint.com/sites/cchcs_qm_com/Patient_Registry_Resource_Center/Forms/All Documents.aspx?id=%2Fsites%2Fcchcs_qm_com%2FPatient_Registry_Resource_Center%2FHeat Med_Report_Custody_-_How_to_Access%2Epdf&parent=%2Fsites%2Fcchcs_qm_com%2FPatient Registry Resource Center .

In order to ensure continuity and daily production of the list, please ensure this list is printed from your Health Care Access unit Monday through Friday and from your Triage Treatment Area

DocuSign Envelope ID: 8F758CA5-775E-46B1-85F3-7298803C604D

# MEMORANDUM

on weekends and holidays prior to 0600 hours and provided to the Watch Commander to ensure distribution to appropriate areas.

### Heat Stress Symptoms

Upon being prescribed a Heat Alert Medication, the primary care physician or prescribing provider must inform each incarcerated person, including those who are not enrolled in the Mental Health Services Delivery System (MHSDS), of heat stress symptoms, which could be a result of taking the medication, as well as any recommended precautions, using Effective Communication.  This encounter shall be documented in the incarcerated person's health care record.

Prompt medical attention must be provided whenever staff observe or an incarcerated person reports heat stress symptoms.

When a heat-risk incarcerated person is observed to have, or complains of, one or more of the following heat stress symptoms, staff shall immediately refer the incarcerated person to health care staff for evaluation and/or treatment:

- Flushed or dry feeling
- Red, flushed or mottled (discolored spots or blotches) skin, or skin that is turning bluish
- Cramping of muscles
- Mental confusion, sleepiness, non-coordination, or convulsive behavior
- Fainting, dizziness, lightheadedness, giddiness, or severe headaches
- Nausea or vomiting

All heat related encounters must be documented in the health care record.

### Heat-Risk Passes

Due to improvements in providing real time information via the electronic health record, it is no longer necessary to print heat-risk passes.  For movement purposes the daily list of inmates on heat meds will be utilized.

### Monitoring Temperatures

The Warden or designee must ensure an accurate thermometer is located in a central, heat-neutral location to monitor outside ambient air temperatures. Outside air temperatures must be recorded every hour, every day, from May 1 through October 31 of each year.

The Warden or designee must also ensure inside air temperatures are measured in all non-air conditioned living areas housing heat-risk incarcerated person and areas that are air conditioned

# MEMORANDUM

but could exceed 90 degrees (i.e., kitchen areas).  Temperatures must be taken at the highest non-air-conditioned location where heat-risk incarcerated persons are housed, which could include a temperature taken within an incarcerated person's cell.  Inside air temperatures must be recorded every three hours, daily from May 1 through October 31. Any interruption in the functioning of an air-conditioned area shall require immediate temperature monitoring.

**Stage I Heat Alert**

A Stage I Heat Alert occurs when the outside temperature rises to 90 degrees or more.  The Warden or designee must activate and announce the Stage I Heat Plan institution-wide and heat-risk incarcerated person must be called for "Return to Housing."  Heat-risk incarcerated persons are not required to return to their housing units when outside temperatures rise to 90 degrees, if cooling measures, such as misters, are initiated or incarcerated persons are working, or otherwise present, in air conditioned environments that remain below 90 degrees.  All other heat-risk incarcerated persons must be called back to their housing units.  All heat-risk incarcerated persons are restricted to a maximum of 30 minutes outside to perform officially sanctioned activities, such as returning to housing units and receiving medications.  This time is not to be used for leisure activities.

A Stage I Heat Alert shall be deactivated when the temperature has fallen below 90 degrees for one hour.

**Stage II Heat Alert**

A Stage II Heat Alert occurs when the temperature inside any area occupied by heat-risk incarcerated person rises to 90 degrees or more.  The Warden or designee must activate the Stage II Heat Plan in the affected area. Staff must initiate cooling and hydration measures, which may include cool drinking water, misting, and cool showers.  Staff must also increase observation of heat-risk incarcerated person for signs of heat-related illness, and report any symptoms to health care staff.

A Stage II Heat Alert shall be deactivated when the inside temperature has fallen below 90 degrees for one hour.

**Stage III Heat Alert**

A Stage III Heat Alert occurs when the temperature inside any area occupied by heat-risk incarcerated persons rises to 95 degrees or more.  The Warden or designee must activate the Stage III Heat Plan in the affected area.  The Physician on Call (POC) shall be notified after normal business hours.  The Chief Executive Officer shall decide whether the POC may remain off grounds or shall be physically present at the institution.

DocuSign Envelope ID: 8F758CA5-775E-46B1-85F3-7298803C604D

# MEMORANDUM

Nursing or other medically trained personnel must perform medical rounds to observe each heat-risk incarcerated person at least once every two hours during the period the inside temperature remains at 95 degrees or above, and record the incarcerared person's condition. If any incarcerated person shows signs or symptoms of heat related illness, they must be provided cooling measures or be sent to the Triage and Treatment Area.

A Stage III Heat Alert shall be deactivated when the inside temperature has fallen below 95 degrees for one hour.

**Tracking and Reporting**

Institutions must submit a CDCR Form 7711-1, *Heat Plan Monthly Summary Report* (Attachment B), to  headquarters each month, signed by the Warden and Chief Executive Officer.

Additionally, the following documents are to be gathered at the institution monthly, from May 1 through October 31 of each year, filed for review in an easily accessible manner with the institution's HP Coordinator, and retained consistent with departmental records retention policies and procedures.  Copies shall also be included with the monthly submission of the CDCR MH-7711-1.

1. CDCR Form 2030, *Outside Temperature Record* (Attachment C)
2. CDCR Form 2031, *Inside Temperature Record* (Attachment D)
3. CDCR Form MH-7711-2, *Heat Incident Log* (Attachment E)
4. CDCR Form MH-7711-3, *Medical Rounds Log (Stage III)* (Attachment F)
5. Weekly List of Heat-Risk Incarcerated Persons

Electronic versions of these forms can also be found on the Mental Health Quality Management (QM) Portal at http://intranet/Pro/dhcs/mentalhealth/Pages/New-QMforms.aspx.

Per HCDOM 1.2.7, Institution Patient Safety Program "All California Department of Corrections and Rehabilitation/California Correctional Health Care Services (CCHCS) staff have a duty to report health care incidents using the centralized electronic Health Care Incident Reporting (eHCIR) system within 24 hours of occurrence or discovery.  The eHCIR is available to all staff via Lifeline and allows health care incidents to be submitted anonymously." Therefore, in addition to following established local operating procedures for completing CDCR MH 7711-2 for each heat related illness, institutional healthcare staff must also report each heat related illness using the eHCIR system at http://patientsafety/. The HCIR has been updated to include a checkbox indicating that the incident is a "Heat Medication Related Illness." Please note that all heat related illnesses should be reported via both the CDCR MH-7711-2 and the HCIR, whether they are due to a heat alert medication or not.

Institution HP Coordinators must submit a CDCR MH-7711-1, containing the previous month's heat related activities to the Statewide Mental Health Program headquarters by the fifth working

# MEMORANDUM

day of the following month.  The form shall be reviewed and signed by the Warden and Chief Executive Officer, and include the following information in chronological order:

> • Temperature Logs:  A notation that the Inside and Outside Temperature Records have been collected and are on file and available with the institution's Heat Plan Coordinator.

> • Stage II Heat Alert Log:  Date, hour, and location by housing unit, where inside temperatures of 90 degrees and above have been recorded, and documentation if hydration and access to cooling measures such as ice and/or showers were provided to any at-risk incarcerated persons.  Please indicate "none" if an inside temperature of 90 degrees was not reached in any housing unit.

The first CDCR MH-7711-1 for May 2024 is due by June 7, 2024.  The form shall be submitted to the, Statewide Heat Plan Coordinator, via email: m_MHProgramHeatPlan@cdcr.ca.gov .

## Local Operating Procedure

Institutions are required to identify and include in their updated HP Local Operating Procedure (LOP), the classification(s) of staff members (such as nursing or other medically trained personnel) who must be assigned to perform the Stage III rounds/monitoring.

Submit the revised 2024 HP LOP, with any changes identified, to the following email address: m_MHProgramHeatPlan@cdcr.ca.gov by May 9, 2024.

## Reasonable Accommodations

In an effort to ensure heat-risk incarcerated persons are afforded equal access to programs, services, and activities during extreme weather conditions, institutions must devise and include any reasonable accommodations when revising their LOP.  The following are some examples institutions could provide to heat-risk incarcerated persons as possible forms of reasonable accommodations:

- Modified yard times (scheduled during cooler periods of the day)
- Night yard or morning yard
- Additional dayroom/inner wing program opportunities
- Recreation gymnasium programs during summer/warmer months

Institution LOPs must include what specific reasonable accommodations will be provided in each facility for incarcerated persons who are on the heat alert list and are recalled from outdoor activities.

DocuSign Envelope ID: 8F758CAE-775E-46B1-85F3-7298803C604D

# MEMORANDUM

All reasonable accommodations provided to incarcerated persons during heat alert activation must be documented in the institution's Daily Activity Report.

**Traditional Sweat Lodge**

Conditions in the Traditional Sweat Lodge (high temperature and high humidity) pose very serious health risks for heat-related illness, thus prohibiting incarcerated persons prescribed Heat Alert Medications from participating.  When prescribing Heat Alert Medications to those incarcerated persons who wish to participate in Sweat Lodge Ceremonies, it is essential that the informed consent process include discussion of the benefits of taking the proposed Heat Alert Medication versus the risks inherent in participating in a ceremony that involves excessive heat and humidity, as well as the incarcerated person's right to refuse such medication when a Penal Code 2602 order is not in effect.

The prescriber shall explain that discontinuing use of a Heat Alert Medication for a period of time before a Sweat Lodge Ceremony may not provide sufficient time to safely reduce the risk of heat-related illness.  When available and deemed clinically appropriate, alternative medications which do not cause increased heat risk should be considered and discussed with incarcerated persons. All such discussions shall be documented in the electronic health record.

incarcerated persons may also be encouraged to consult with their Native American Spiritual Leaders to consider alternatives to the Sweat Lodge Ceremony that do not involve excessive heat or humidity.  Each institution's Warden and CEO, and/or designees, shall identify staff responsible for meeting with the institution's Native American Spiritual Leader on an annual basis to discuss alternatives to the Sweat Lodge Ceremony which satisfy the spiritual needs of incarcerated persons prescribed Heat Alert Medications.

**Training**

Annual training on your institution's HP, including what to do when heat stress symptoms are identified and/or reported, must be provided to custodial and clinical staff by the In-Service Training Office.

If you have any questions, please contact Kia Moua, Statewide Heat Plan Coordinator, Policy Support, Statewide Mental Health Program, CCHCS, via email: m_MHProgramHeatPlan@cdcr.ca.gov .

Attachments

cc:    Associate Directors, Division of Adult Institutions
       Mental Health Regional Administrators
       Regional Health Care Executives

# Heat Risk Medications

Which medications are considered "Heat Risk Medications" because of their potential to impair thermoregulation?

## Antipsychotics

Aripiprazole (ABILIFY)

Asenapine (SAPHRIS, SECUADO)

Brexipiprazole (REXULTI)

Cariprazine (VRAYLAR)

Chlorpromazine (THORAZINE)

Clozapine (CLOZARIL)

Fluphenazine (PROLIXIN)

Haloperidol (HALDOL)

Iloperidone (FANAPT)

Loxapine (LOXITANE)

Lumateperone (CAPLYTA)

Lurasidone (LATUDA)

Mesoridazine (SERENTIL)

Molindone (MOBAN)

Olanzapine (ZYPREXA, LYBALVI)

Paliperidone (INVEGA)

Perphenazine (TRILAFON)

Pimozide (ORAP)

Prochlorperazine (COMPAZINE)

Quetiapine (SEROQUEL)

Risperidone (RISPERDAL)

Thioridazine (MELLARIL)

Thiothixene (NAVANE)

Trifluoperazine (STELAZINE)

Ziprasidone (GEODON)

## Antiparkinson

Benztropine (COGENTIN)

Biperiden (AKINETON)

## Antidepressants

Amitriptyline (ELAVIL)

Amoxapine (ASENDIN)

Clomipramine (ANAFRANIL)

Desipramine (NORPRAMIN)

Doxepin (SINEQUAN)

Imipramine (TOFRANIL)

Maprotiline (LUDIOMIL)

Nortriptyline (PAMELOR)

Phenelzine (NARDIL)

Protriptyline (VIVACTIL)

Tranylcypromine (PARNATE)

Trazodone (DESYREL)

Trimipramine (SURMONTIL)

## Stomach, Intestinal, Bladder

Diphenoxylate/Atropine (LOMOTIL)

Glycopyrrolate (ROBINUL)

Hyoscyamine (LEVSIN)

Propantheline (PROBANTHINE)

Scopolamine (SCOPACE)

## Mood Stabilizers & Anticonvulsants

Lithium (ESKALITH, LITHOBID)

Topiramate (TOPAMAX)

Zonisamide (ZONERGAN)

## Miscellaneous Agents

Promethazine (PHENERGAN)

DocuSign Envelope ID: 8F758CA5-775E-46B1-85F3-7298803C604D

STATE OF CALIFORNIA                                                                                            DEPARTMENT OF CORRECTIONS AND REHABILITATION
**HEAT PLAN - MONTHLY SUMMARY REPORT**                                                                                             Page 1 of 1
CDCR MH-7711-1 (02/17)

| Monthly Summary Report |
|---|

Institution: _____

## Memorandum

Date: _____

To:        Statewide Heat Plan Coordinator

Subject:  Heat Plan Activity - _____

The following is a summary of the heat related activity for the month of _____ ,

at _____ (Institution)

1. Were outside temperatures 90 degrees or above (Stage I Alerts)?: _____

    Number of days Stage I Alert initiated: _____

2. Were cooling and/or hydration measures  instituted in housing units reaching 90 degrees or more (Stage II Alert)? _____

    Number of days Stage II Alert initiated: _____

3. Were medical rounds performed in housing units reaching 95 degrees or more (Stage III Alert)? _____

    Number of days Stage III Alert initiated: _____

4. Weekly list of heat risk patients archived?: _____

5. Number of patients with heat related illness. _____ List these patients on the Heat Incident Log and include the patients name, CDCR #, list of heat risk medications, Mental Health Services Delivery System designation, description of the symptoms diagnosis at the time of the heat related illness, a brief summary of the medical treatment rendered, where the incident occurred, and the ultimate disposition of the patient.  The Heat Incident log shall be submitted each month with the Monthly Summary Report if heat related illnesses have occurred.

Weekly list of Heat-Risk Patients is generated automatically. A hard copy is distributed to the Facility Lieutenants, Classifications and Parole Representative, Food Manager, Outpatient Housing Unit and Mental Health Department.  An e-mail copy is distributed to the Litigation Coordinator, Associate Warden, Facility Captains, Prison Industry Authority, Education Staff and Medical Staff.

Inside and Outside Temperature Logs, Medical Rounds Logs, Heat Incident Logs and Weekly lists of Heat-Risk Patients have been collected and are on file and easily accessible in the office of the institution's Heat Plan Coordinator.

_____                                    _____
Warden Name                                                            Chief Executive Officer Name

_____                                    _____
Warden Signature                                                       Chief Executive Officer Signature

*Unauthorized collection, creation, use, disclosure, modification, or destruction of personally identifiable information and/or protected health information may subject individuals to civil liability under applicable federal and state laws.*
**DISTRIBUTION:** Litigation Coordinator, Heat Plan Coordinator

STATE OF CALIFORNIA                                                                                 DEPARTMENT OF CORRECTIONS AND REHABILITATION
**OUTSIDE TEMPERATURE RECORD**
CDCR 2030 (04/18)

INSTITUTION: _____

From May 1st through October 31st, the warden shall designate staff to be responsible to monitor and log the OUTSIDE ambient air temperature.

Using an accurate thermometer located in a central, heat neutral location, the outside air temperature is to be taken every hour, seven (7) days a week.

Thermometer Location: _____

**Immediately notify the Watch Commander at extension _____ when the air temperature reaches 90 degrees.**

| Date | Time | Temp. | Printed Name |
|------|------|-------|--------------|
|      | 0100 |       |              |
|      | 0200 |       |              |
|      | 0300 |       |              |
|      | 0400 |       |              |
|      | 0500 |       |              |
|      | 0600 |       |              |
|      | 0700 |       |              |
|      | 0800 |       |              |
|      | 0900 |       |              |
|      | 1000 |       |              |
|      | 1100 |       |              |
|      | 1200 |       |              |
|      | 1300 |       |              |
|      | 1400 |       |              |
|      | 1500 |       |              |
|      | 1600 |       |              |
|      | 1700 |       |              |
|      | 1800 |       |              |
|      | 1900 |       |              |
|      | 2000 |       |              |
|      | 2100 |       |              |
|      | 2200 |       |              |
|      | 2300 |       |              |
|      | 2400 |       |              |

| Date | Time | Temp. | Printed Name |
|------|------|-------|--------------|
|      | 0100 |       |              |
|      | 0200 |       |              |
|      | 0300 |       |              |
|      | 0400 |       |              |
|      | 0500 |       |              |
|      | 0600 |       |              |
|      | 0700 |       |              |
|      | 0800 |       |              |
|      | 0900 |       |              |
|      | 1000 |       |              |
|      | 1100 |       |              |
|      | 1200 |       |              |
|      | 1300 |       |              |
|      | 1400 |       |              |
|      | 1500 |       |              |
|      | 1600 |       |              |
|      | 1700 |       |              |
|      | 1800 |       |              |
|      | 1900 |       |              |
|      | 2000 |       |              |
|      | 2100 |       |              |
|      | 2200 |       |              |
|      | 2300 |       |              |
|      | 2400 |       |              |

STATE OF CALIFORNIA                                                                          DEPARTMENT OF CORRECTIONS AND REHABILITATION
**INSIDE TEMPERATURE RECORD**
CDCR 2031 (04/18)

From May 1st through October 31st, the warden shall designate staff to be responsible to monitor and log the INSIDE ambient air temperature in all non-air-conditioned housing units where an inmate on the heat risk list may be housed. (Note: Air-conditioned housing units will also be monitored when the air conditioner is malfunctioning.)

Using an accurate thermometer on the highest location in the housing unit (e.g., top tier) where an inmate on the heat risk list is housed. The inside air temperature is to be taken every three (3) hours, seven (7) days a week.

Institution: _____    Housing Unit: _____    Temp. Reading Location: _____
                                                                                          (e.g., 1st tier, 2nd tier, 3rd tier, etc.)

**Immediately notify the Watch Commander at extension _____ when the inside air temperature reaches 90 degrees and again at 95 degrees.**

**Monday**

| Date | Time | Temp. | Name (Print) |
|------|------|-------|--------------|
|      | 0300 |       |              |
|      | 0600 |       |              |
|      | 0900 |       |              |
|      | 1200 |       |              |
|      | 1500 |       |              |
|      | 1800 |       |              |
|      | 2100 |       |              |
|      | 2400 |       |              |

**Tuesday**

| Date | Time | Temp. | Name (Print) |
|------|------|-------|--------------|
|      | 0300 |       |              |
|      | 0600 |       |              |
|      | 0900 |       |              |
|      | 1200 |       |              |
|      | 1500 |       |              |
|      | 1800 |       |              |
|      | 2100 |       |              |
|      | 2400 |       |              |

**Wednesday**

| Date | Time | Temp. | Name (Print) |
|------|------|-------|--------------|
|      | 0300 |       |              |
|      | 0600 |       |              |
|      | 0900 |       |              |
|      | 1200 |       |              |
|      | 1500 |       |              |
|      | 1800 |       |              |
|      | 2100 |       |              |
|      | 2400 |       |              |

**Thursday**

| Date | Time | Temp. | Name (Print) |
|------|------|-------|--------------|
|      | 0300 |       |              |
|      | 0600 |       |              |
|      | 0900 |       |              |
|      | 1200 |       |              |
|      | 1500 |       |              |
|      | 1800 |       |              |
|      | 2100 |       |              |
|      | 2400 |       |              |

**Friday**

| Date | Time | Temp. | Name (Print) |
|------|------|-------|--------------|
|      | 0300 |       |              |
|      | 0600 |       |              |
|      | 0900 |       |              |
|      | 1200 |       |              |
|      | 1500 |       |              |
|      | 1800 |       |              |
|      | 2100 |       |              |
|      | 2400 |       |              |

**Saturday**

| Date | Time | Temp. | Name (Print) |
|------|------|-------|--------------|
|      | 0300 |       |              |
|      | 0600 |       |              |
|      | 0900 |       |              |
|      | 1200 |       |              |
|      | 1500 |       |              |
|      | 1800 |       |              |
|      | 2100 |       |              |
|      | 2400 |       |              |

**Sunday**

| Date | Time | Temp. | Name (Print) |
|------|------|-------|--------------|
|      | 0300 |       |              |
|      | 0600 |       |              |
|      | 0900 |       |              |
|      | 1200 |       |              |
|      | 1500 |       |              |
|      | 1800 |       |              |
|      | 2100 |       |              |
|      | 2400 |       |              |

**Notes**

_____
_____
_____
_____
_____
_____
_____
_____
_____

DISTRIBUTION:  Original: Institution Heat Plan Coordinator

**HEAT INCIDENT LOG**
CDCR MH-7711-2 (02/17)

| Heat Incident Log |
|---|

Institution: _____ Date: _____ Number of Heat Incidents: _____

**1. Patient Name:** _____ CDCR#: _____ Housing: _____

MHSDS Designation: _____ Level of Care: _____ Date of Heat Incident: _____

Location of Incident: _____ Change in Level of Care: _____

List of Heat Risk Medications: _____

Chief Medical Complaint: _____

Diagnosis of Heat Related Illness (specify): _____

Treatment Rendered: _____

Medication Changes Made: _____

Ultimate Disposition of Patient: _____

Clinician's Name and Title: _____

**2. Patient Name:** _____ CDCR#: _____ Housing: _____

MHSDS Designation: _____ Level of Care: _____ Date of Heat Incident: _____

Location of Incident: _____ Change in Level of Care: _____

List of Heat Risk Medications: _____

Chief Medical Complaint: _____

Diagnosis of Heat Related Illness (specify): _____

Treatment Rendered: _____

Medication Changes Made: _____

Ultimate Disposition of Patient: _____

Clinician's Name and Title: _____

**3. Patient Name:** _____ CDCR#: _____ Housing: _____

MHSDS Designation: _____ Level of Care: _____ Date of Heat Incident: _____

Location of Incident: _____ Change in Level of Care: _____

List of Heat Risk Medications: _____

Chief Medical Complaint: _____

Diagnosis of Heat Related Illness (specify): _____

Treatment Rendered: _____

Medication Changes Made: _____

Ultimate Disposition of Patient: _____

Clinician's Name and Title: _____

**Heat Incident Log**
**CDCR MH-7711-2 (02/17)**

Confidential Patient Information

*Unauthorized collection, creation, use, disclosure, modification, or destruction of personally identifiable information and/or protected health information may subject individuals to civil liability under applicable federal and state laws.*
**DISTRIBUTION:** Litigation Coordinator, Heat Plan Coordinator

DocuSign Envelope ID: 8F758C4E-775F-46B1-85F3-7298803C504D

STATE OF CALIFORNIA                                                                    DEPARTMENT OF CORRECTIONS AND REHABILITATION

**HEAT INCIDENT LOG**

CDCR MH-7711-2 (02/17)

| Heat Incident Log (continued) |
|---|

4. Patient Name: _____  CDCR#: _____  Housing: _____

MHSDS Designation: _____  Level of Care: _____  Date of Heat Incident: _____

Location of Incident: _____  Change in Level of Care: _____

List of Heat Risk Medications: _____

Chief Medical Complaint: _____

Diagnosis of Heat Related Illness (specify): _____

Treatment Rendered: _____

Medication Changes Made: _____

Ultimate Disposition of Patient: _____

Clinician's Name and Title: _____

5. Patient Name: _____  CDCR#: _____  Housing: _____

MHSDS Designation: _____  Level of Care: _____  Date of Heat Incident: _____

Location of Incident: _____  Change in Level of Care: _____

List of Heat Risk Medications: _____

Chief Medical Complaint: _____

Diagnosis of Heat Related Illness (specify): _____

Treatment Rendered: _____

Medication Changes Made: _____

Ultimate Disposition of Patient: _____

Clinician's Name and Title: _____

6. Patient Name: _____  CDCR#: _____  Housing: _____

MHSDS Designation: _____  Level of Care: _____  Date of Heat Incident: _____

Location of Incident: _____  Change in Level of Care: _____

List of Heat Risk Medications: _____

Chief Medical Complaint: _____

Diagnosis of Heat Related Illness (specify): _____

Treatment Rendered: _____

Medication Changes Made: _____

Ultimate Disposition of Patient: _____

Clinician's Name and Title: _____

**Heat Incident Log**
CDCR MH-7711-2 (02/17)

Confidential Patient Information

*Unauthorized collection, creation, use, disclosure, modification, or destruction of personally identifiable information and/or protected health information may subject individuals to civil liability under applicable federal and state laws.*

**DISTRIBUTION:** Litigation Coordinator, Heat Plan Coordinator

STATE OF CALIFORNIA

DEPARTMENT OF CORRECTIONS AND REHABILITATION

**HEAT INCIDENT LOG**

CDCR MH-7711-2 (02/17)

| Heat Incident Log (continued) |
|---|

**7.** Patient Name: _____ CDCR#: _____ Housing: _____

MHSDS Designation: _____ Level of Care: _____ Date of Heat Incident: _____

Location of Incident: _____ Change in Level of Care: _____

List of Heat Risk Medications: _____

Chief Medical Complaint: _____

Diagnosis of Heat Related Illness (specify): _____

Treatment Rendered: _____

Medication Changes Made: _____

Ultimate Disposition of Patient: _____

Clinician's Name and Title: _____

**8.** Patient Name: _____ CDCR#: _____ Housing: _____

MHSDS Designation: _____ Level of Care: _____ Date of Heat Incident: _____

Location of Incident: _____ Change in Level of Care: _____

List of Heat Risk Medications: _____

Chief Medical Complaint: _____

Diagnosis of Heat Related Illness (specify): _____

Treatment Rendered: _____

Medication Changes Made: _____

Ultimate Disposition of Patient: _____

Clinician's Name and Title: _____

**9.** Patient Name: _____ CDCR#: _____ Housing: _____

MHSDS Designation: _____ Level of Care: _____ Date of Heat Incident: _____

Location of Incident: _____ Change in Level of Care: _____

List of Heat Risk Medications: _____

Chief Medical Complaint: _____

Diagnosis of Heat Related Illness (specify): _____

Treatment Rendered: _____

Medication Changes Made: _____

Ultimate Disposition of Patient: _____

Clinician's Name and Title: _____

**Heat Incident Log**

**CDCR MH-7711-2 (02/17)**

Confidential Patient Information

*Unauthorized collection, creation, use, disclosure, modification, or destruction of personally identifiable information and/or protected health information may subject individuals to civil liability under applicable federal and state laws.*

**DISTRIBUTION:** Litigation Coordinator, Heat Plan Coordinator

STATE OF CALIFORNIA                                                    DEPARTMENT OF CORRECTIONS AND REHABILITATION
**HEAT INCIDENT LOG**
CDCR MH-7711-2 (02/17)                                                                          Page 4 of 4

| Heat Incident Log (continued) |
|---|

10. Patient Name: _____ CDCR#: _____ Housing: _____

MHSDS Designation: _____ Level of Care: _____ Date of Heat Incident: _____

Location of Incident: _____ Change in Level of Care: _____

List of Heat Risk Medications: _____

Chief Medical Complaint: _____

Diagnosis of Heat Related Illness (specify): _____

Treatment Rendered: _____

Medication Changes Made: _____

Ultimate Disposition of Patient: _____

Clinician's Name and Title: _____

11. Patient Name: _____ CDCR#: _____ Housing: _____

MHSDS Designation: _____ Level of Care: _____ Date of Heat Incident: _____

Location of Incident: _____ Change in Level of Care: _____

List of Heat Risk Medications: _____

Chief Medical Complaint: _____

Diagnosis of Heat Related Illness (specify): _____

Treatment Rendered: _____

Medication Changes Made: _____

Ultimate Disposition of Patient: _____

Clinician's Name and Title: _____

12.. Patient Name: _____ CDCR#: _____ Housing: _____

MHSDS Designation: _____ Level of Care: _____ Date of Heat Incident: _____

Location of Incident: _____ Change in Level of Care: _____

List of Heat Risk Medications: _____

Chief Medical Complaint: _____

Diagnosis of Heat Related Illness (specify): _____

Treatment Rendered: _____

Medication Changes Made: _____

Ultimate Disposition of Patient: _____

Clinician's Name and Title: _____

**Heat Incident Log**
**CDCR MH-7711-2 (02/17)**

Confidential Patient Information

*Unauthorized collection, creation, use, disclosure, modification, or destruction of personally identifiable information and/or protected health information may subject individuals to civil liability under applicable federal and state laws.*
**DISTRIBUTION:** Litigation Coordinator, Heat Plan Coordinator

DocuSign Envelope ID: 8F758CAE-775E-46B1-85F3-7298803C504D

STATE OF CALIFORNIA — DEPARTMENT OF CORRECTIONS AND REHABILITATION

**MEDICAL ROUNDS LOG (STAGE III)**
CDCR MH-7711-3 (02/17)

| Medical Rounds Log (Stage III) |
|---|

Institution: _____

Date: _____  Time: _____  Housing Unit: _____

Name /Title of Health Care Staff Performing Rounds: _____  Heat Related Illnesses Identified: ☐ Yes ☐ No

Heat incidents identified on rounds (Include patient name, CDCR number, MHSDS designation, list of heat risk medications, and brief summary of medical treatment):

1.

2.

3.

4.

Date: _____  Time: _____  Housing Unit: _____

Name /Title of Health Care Staff Performing Rounds: _____  Heat Related Illnesses Identified: ☐ Yes ☐ No

Heat incidents identified on rounds (Include patient name, CDCR number, MHSDS designation, list of heat risk medications, and brief summary of medical treatment):

1.

2.

3.

4.

**Medical Rounds Log (Stage III)**
CDCR MH-7711-3 (02/17)

Confidential Patient Information

Unauthorized collection, creation, use, disclosure, modification, or destruction of personally identifiable information and/or protected health information may subject individuals to civil liability under applicable federal and state laws.

**DISTRIBUTION:** Litigation Coordinator, Heat Plan Coordinator

# ATTACHMENT B

CDCR Housing Unit Cooling Types by Institution

| Site Acronym | Building | Primary Use | Asset Description | Equipment Sub-Type | Type of Cooling |
|---|---|---|---|---|---|
| ASP | 110 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| ASP | 110 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| ASP | 110 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| ASP | 120 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| ASP | 120 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| ASP | 120 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| ASP | 130 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| ASP | 130 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| ASP | 140 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| ASP | 140 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| ASP | 140 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| ASP | 210 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| ASP | 210 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| ASP | 210 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| ASP | 220 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| ASP | 220 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| ASP | 230 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| ASP | 230 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| ASP | 230 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| ASP | 250 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| ASP | 250 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| ASP | 250 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| ASP | 310 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| ASP | 310 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| ASP | 310 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| ASP | 310 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| ASP | 310 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| ASP | 320 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| ASP | 320 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| ASP | 330 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| ASP | 330 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| ASP | 330 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| ASP | 350 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| ASP | 350 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| ASP | 350 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| ASP | 410 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| ASP | 410 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |

CDCR Housing Unit Cooling Types by Institution

| Site Acronym | Building | Primary Use | Asset Description | Equipment Sub-Type | Type of Cooling |
|---|---|---|---|---|---|
| ASP | 410 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| ASP | 420 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| ASP | 420 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| ASP | 430 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| ASP | 430 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| ASP | 430 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| ASP | 450 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| ASP | 450 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| ASP | 450 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| ASP | 510 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| ASP | 510 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| ASP | 510 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| ASP | 520 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| ASP | 520 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| ASP | 530 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| ASP | 530 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| ASP | 530 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| ASP | 550 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| ASP | 550 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| ASP | 550 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| ASP | 610 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| ASP | 610 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| ASP | 610 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| ASP | 630 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| ASP | 630 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| ASP | 630 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| ASP | 640 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| ASP | 640 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| ASP | 650 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| ASP | 650 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| ASP | 650 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| CAL | 321 | Housing | AIR HANDLING UNIT | RTU HQ | Refrigeration Cooling |
| CAL | 321 | Housing | AIR HANDLING UNIT | RTU HQ | Refrigeration Cooling |
| CAL | 321 | Housing | AIR HANDLING UNIT | RTU HQ | Refrigeration Cooling |
| CAL | 322 | Housing | AIR HANDLING UNIT | RTU HQ | Refrigeration Cooling |
| CAL | 322 | Housing | AIR HANDLING UNIT | RTU HQ | Refrigeration Cooling |
| CAL | 322 | Housing | AIR HANDLING UNIT | RTU HQ | Refrigeration Cooling |
| CAL | 323 | Housing | AIR HANDLING UNIT | RTU HQ | Refrigeration Cooling |

CDCR Housing Unit Cooling Types by Institution

| Site Acronym | Building | Primary Use | Asset Description | Equipment Sub-Type | Type of Cooling |
|---|---|---|---|---|---|
| CAL | 323 | Housing | AIR HANDLING UNIT | RTU HQ | Refrigeration Cooling |
| CAL | 323 | Housing | AIR HANDLING UNIT | RTU HQ | Refrigeration Cooling |
| CAL | 324 | Housing | AIR HANDLING UNIT | RTU HQ | Refrigeration Cooling |
| CAL | 324 | Housing | AIR HANDLING UNIT | RTU HQ | Refrigeration Cooling |
| CAL | 324 | Housing | AIR HANDLING UNIT | RTU HQ | Refrigeration Cooling |
| CAL | 325 | Housing | AIR HANDLING UNIT | RTU HQ | Refrigeration Cooling |
| CAL | 325 | Housing | AIR HANDLING UNIT | RTU HQ | Refrigeration Cooling |
| CAL | 325 | Housing | AIR HANDLING UNIT | RTU HQ | Refrigeration Cooling |
| CAL | 331 | Housing | AIR HANDLING UNIT | RTU HQ | Refrigeration Cooling |
| CAL | 331 | Housing | AIR HANDLING UNIT | RTU HQ | Refrigeration Cooling |
| CAL | 331 | Housing | AIR HANDLING UNIT | RTU HQ | Refrigeration Cooling |
| CAL | 332 | Housing | AIR HANDLING UNIT | RTU HQ | Refrigeration Cooling |
| CAL | 332 | Housing | AIR HANDLING UNIT | RTU HQ | Refrigeration Cooling |
| CAL | 332 | Housing | AIR HANDLING UNIT | RTU HQ | Refrigeration Cooling |
| CAL | 333 | Housing | AIR HANDLING UNIT | RTU HQ | Refrigeration Cooling |
| CAL | 333 | Housing | AIR HANDLING UNIT | RTU HQ | Refrigeration Cooling |
| CAL | 333 | Housing | AIR HANDLING UNIT | RTU HQ | Refrigeration Cooling |
| CAL | 334 | Housing | AIR HANDLING UNIT | RTU HQ | Refrigeration Cooling |
| CAL | 334 | Housing | AIR HANDLING UNIT | RTU HQ | Refrigeration Cooling |
| CAL | 334 | Housing | AIR HANDLING UNIT | RTU HQ | Refrigeration Cooling |
| CAL | 335 | Housing | AIR HANDLING UNIT | RTU HQ | Refrigeration Cooling |
| CAL | 335 | Housing | AIR HANDLING UNIT | RTU HQ | Refrigeration Cooling |
| CAL | 335 | Housing | AIR HANDLING UNIT | RTU HQ | Refrigeration Cooling |
| CAL | 341 | Housing | AIR HANDLING UNIT | RTU HQ | Refrigeration Cooling |
| CAL | 341 | Housing | AIR HANDLING UNIT | RTU HQ | Refrigeration Cooling |
| CAL | 341 | Housing | AIR HANDLING UNIT | RTU HQ | Refrigeration Cooling |
| CAL | 342 | Housing | AIR HANDLING UNIT | RTU HQ | Refrigeration Cooling |
| CAL | 342 | Housing | AIR HANDLING UNIT | RTU HQ | Refrigeration Cooling |
| CAL | 342 | Housing | AIR HANDLING UNIT | RTU HQ | Refrigeration Cooling |
| CAL | 343 | Housing | AIR HANDLING UNIT | RTU HQ | Refrigeration Cooling |
| CAL | 343 | Housing | AIR HANDLING UNIT | RTU HQ | Refrigeration Cooling |
| CAL | 343 | Housing | AIR HANDLING UNIT | RTU HQ | Refrigeration Cooling |
| CAL | 344 | Housing | AIR HANDLING UNIT | RTU HQ | Refrigeration Cooling |
| CAL | 344 | Housing | AIR HANDLING UNIT | RTU HQ | Refrigeration Cooling |
| CAL | 344 | Housing | AIR HANDLING UNIT | RTU HQ | Refrigeration Cooling |
| CAL | 345 | Housing | AIR HANDLING UNIT | RTU HQ | Refrigeration Cooling |
| CAL | 345 | Housing | AIR HANDLING UNIT | RTU HQ | Refrigeration Cooling |
| CAL | 345 | Housing | AIR HANDLING UNIT | RTU HQ | Refrigeration Cooling |

CDCR Housing Unit Cooling Types by Institution

| Site Acronym | Building | Primary Use | Asset Description | Equipment Sub-Type | Type of Cooling |
|---|---|---|---|---|---|
| CAL | 351 | Housing | AIR HANDLING UNIT | RTU HQ | Refrigeration Cooling |
| CAL | 351 | Housing | AIR HANDLING UNIT | RTU HQ | Refrigeration Cooling |
| CAL | 351 | Housing | AIR HANDLING UNIT | RTU HQ | Refrigeration Cooling |
| CAL | 352 | Housing | AIR HANDLING UNIT | RTU HQ | Refrigeration Cooling |
| CAL | 352 | Housing | AIR HANDLING UNIT | RTU HQ | Refrigeration Cooling |
| CAL | 352 | Housing | AIR HANDLING UNIT | RTU HQ | Refrigeration Cooling |
| CAL | 353 | Housing | AIR HANDLING UNIT | RTU HQ | Refrigeration Cooling |
| CAL | 353 | Housing | AIR HANDLING UNIT | RTU HQ | Refrigeration Cooling |
| CAL | 353 | Housing | AIR HANDLING UNIT | RTU HQ | Refrigeration Cooling |
| CAL | 354 | Housing | AIR HANDLING UNIT | RTU HQ | Refrigeration Cooling |
| CAL | 354 | Housing | AIR HANDLING UNIT | RTU HQ | Refrigeration Cooling |
| CAL | 354 | Housing | AIR HANDLING UNIT | RTU HQ | Refrigeration Cooling |
| CAL | 355 | Housing | AIR HANDLING UNIT | RTU HQ | Refrigeration Cooling |
| CAL | 355 | Housing | AIR HANDLING UNIT | RTU HQ | Refrigeration Cooling |
| CAL | 355 | Housing | AIR HANDLING UNIT | RTU HQ | Refrigeration Cooling |
| CAL | 360 | Housing | AIR HANDLING UNIT | RTU HQ | Refrigeration Cooling |
| CAL | 360 | Housing | AIR HANDLING UNIT | RTU HQ | Refrigeration Cooling |
| CAL | 360 | Housing | AIR HANDLING UNIT | RTU HQ | Refrigeration Cooling |
| CAL | 360 | Housing | AIR HANDLING UNIT | RTU HQ | Refrigeration Cooling |
| CAL | 701 | Housing | AIR HANDLING UNIT | AHU HQ | Refrigeration Cooling |
| CAL | 901 | Housing | AIR HANDLING UNIT | AHU HQ | Refrigeration Cooling |
| CAL | 901 | Housing | AIR HANDLING UNIT | AHU HQ | Refrigeration Cooling |
| CAL | 902 | Housing | AIR HANDLING UNIT | AHU HQ | Refrigeration Cooling |
| CAL | 902 | Housing | AIR HANDLING UNIT | AHU HQ | Refrigeration Cooling |
| CCI | M3-19 | Housing | AIR HANDLING UNIT | RTU HQ | Ventilation Without Cooling |
| CCI | M3-19 | Housing | AIR HANDLING UNIT | RTU HQ | Ventilation Without Cooling |
| CCI | M3-19 | Housing | AIR HANDLING UNIT | RTU HQ | Ventilation Without Cooling |
| CCI | M3-20 | Housing | AIR HANDLING UNIT | RTU HQ | Ventilation Without Cooling |
| CCI | M3-20 | Housing | AIR HANDLING UNIT | RTU HQ | Ventilation Without Cooling |
| CCI | M3-20 | Housing | AIR HANDLING UNIT | RTU HQ | Ventilation Without Cooling |
| CCI | M3-21 | Housing | AIR HANDLING UNIT | RTU HQ | Ventilation Without Cooling |
| CCI | M3-21 | Housing | AIR HANDLING UNIT | RTU HQ | Ventilation Without Cooling |
| CCI | M3-21 | Housing | AIR HANDLING UNIT | RTU HQ | Ventilation Without Cooling |
| CCI | M3-22 | Housing | AIR HANDLING UNIT | RTU HQ | Ventilation Without Cooling |
| CCI | M3-22 | Housing | AIR HANDLING UNIT | RTU HQ | Ventilation Without Cooling |
| CCI | M3-22 | Housing | AIR HANDLING UNIT | RTU HQ | Ventilation Without Cooling |
| CCI | M3-23 | Housing | AIR HANDLING UNIT | RTU HQ | Ventilation Without Cooling |
| CCI | M3-23 | Housing | AIR HANDLING UNIT | RTU HQ | Ventilation Without Cooling |

CDCR Housing Unit Cooling Types by Institution

| Site Acronym | Building | Primary Use | Asset Description | Equipment Sub-Type | Type of Cooling |
|---|---|---|---|---|---|
| CCI | M3-23 | Housing | AIR HANDLING UNIT | RTU HQ | Ventilation Without Cooling |
| CCI | MA-07 | Housing | AHU-CBDB14505CAL035 | AHU HQ | Ventilation Without Cooling |
| CCI | MA-07 | Housing | AIR HANDLING UNIT | AHU HQ | Ventilation Without Cooling |
| CCI | MA-08 | Housing | AIR HANDLING UNIT | AHU HQ | Ventilation Without Cooling |
| CCI | MA-08 | Housing | AIR HANDLING UNIT | AHU HQ | Ventilation Without Cooling |
| CCI | MA-09 | Housing | AIR HANDLING UNIT | AHU HQ | Ventilation Without Cooling |
| CCI | MA-09 | Housing | AIR HANDLING UNIT | AHU HQ | Ventilation Without Cooling |
| CCI | MA-10 | Housing | AIR HANDLING UNIT | AHU HQ | Ventilation Without Cooling |
| CCI | MA-10 | Housing | AIR HANDLING UNIT | AHU HQ | Ventilation Without Cooling |
| CCI | MA-11 | Housing | AIR HANDLING UNIT | AHU HQ | Ventilation Without Cooling |
| CCI | MA-11 | Housing | AIR HANDLING UNIT | AHU HQ | Ventilation Without Cooling |
| CCI | MA-12 | Housing | AIR HANDLING UNIT | AHU HQ | Ventilation Without Cooling |
| CCI | MA-12 | Housing | AIR HANDLING UNIT | AHU HQ | Ventilation Without Cooling |
| CCI | MA-13 | Housing | AIR HANDLING UNIT | AHU HQ | Ventilation Without Cooling |
| CCI | MA-13 | Housing | AIR HANDLING UNIT | AHU HQ | Ventilation Without Cooling |
| CCI | MB-06 | Housing | AIR HANDLING UNIT | AHU HQ | Ventilation Without Cooling |
| CCI | MB-07 | Housing | AIR HANDLING UNIT | AHU HQ | Ventilation Without Cooling |
| CCI | MB-07 | Housing | AIR HANDLING UNIT | AHU HQ | Ventilation Without Cooling |
| CCI | MB-08 | Housing | AIR HANDLING UNIT | AHU HQ | Ventilation Without Cooling |
| CCI | MB-08 | Housing | RETURN AIR FAN | AHU HQ | Ventilation Without Cooling |
| CCI | MB-09 | Housing | AIR HANDLING UNIT | AHU HQ | Ventilation Without Cooling |
| CCI | MB-09 | Housing | AIR HANDLING UNIT | AHU HQ | Ventilation Without Cooling |
| CCI | MB-10 | Housing | AIR HANDLING UNIT | AHU HQ | Ventilation Without Cooling |
| CCI | MB-10 | Housing | RETURN AIR FAN | AHU HQ | Ventilation Without Cooling |
| CCI | MB-11 | Housing | AIR HANDLING UNIT | AHU HQ | Ventilation Without Cooling |
| CCI | MB-11 | Housing | AIR HANDLING UNIT | AHU HQ | Ventilation Without Cooling |
| CCI | MB-12 | Housing | AIR HANDLING UNIT | AHU HQ | Ventilation Without Cooling |
| CCI | MB-12 | Housing | AIR HANDLING UNIT | AHU HQ | Ventilation Without Cooling |
| CCI | MB-12 | Housing | AIR HANDLING UNIT | AHU HQ | Ventilation Without Cooling |
| CCI | MB-13 | Housing | AIR HANDLING UNIT | AHU HQ | Ventilation Without Cooling |
| CCWF | 501 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| CCWF | 501 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| CCWF | 501 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| CCWF | 501 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| CCWF | 501 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| CCWF | 502 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| CCWF | 502 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| CCWF | 502 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |

CDCR Housing Unit Cooling Types by Institution

| Site Acronym | Building | Primary Use | Asset Description | Equipment Sub-Type | Type of Cooling |
|---|---|---|---|---|---|
| CCWF | 502 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| CCWF | 502 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| CCWF | 503 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| CCWF | 503 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| CCWF | 503 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| CCWF | 503 | Housing | AIR HANDLING UNIT | RTU HQ | Refrigeration Cooling |
| CCWF | 504 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| CCWF | 504 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| CCWF | 504 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| CCWF | 504 | Housing | AIR HANDLING UNIT | RTU HQ | Refrigeration Cooling |
| CCWF | 505 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| CCWF | 505 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| CCWF | 505 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| CCWF | 505 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| CCWF | 505 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| CCWF | 506 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| CCWF | 506 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| CCWF | 506 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| CCWF | 506 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| CCWF | 506 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| CCWF | 507 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| CCWF | 507 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| CCWF | 507 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| CCWF | 507 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| CCWF | 507 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| CCWF | 508 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| CCWF | 508 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| CCWF | 508 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| CCWF | 508 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| CCWF | 509 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| CCWF | 509 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| CCWF | 509 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| CCWF | 509 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| CCWF | 509 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| CCWF | 510 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| CCWF | 510 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| CCWF | 510 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |

CDCR Housing Unit Cooling Types by Institution

| Site Acronym | Building | Primary Use | Asset Description | Equipment Sub-Type | Type of Cooling |
|---|---|---|---|---|---|
| CCWF | 510 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| CCWF | 510 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| CCWF | 511 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| CCWF | 511 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| CCWF | 511 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| CCWF | 511 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| CCWF | 511 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| CCWF | 512 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| CCWF | 512 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| CCWF | 512 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| CCWF | 512 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| CCWF | 512 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| CCWF | 513 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| CCWF | 513 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| CCWF | 513 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| CCWF | 513 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| CCWF | 513 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| CCWF | 514 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| CCWF | 514 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| CCWF | 514 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| CCWF | 514 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| CCWF | 514 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| CCWF | 515 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| CCWF | 515 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| CCWF | 515 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| CCWF | 515 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| CCWF | 515 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| CCWF | 516 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| CCWF | 516 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| CCWF | 516 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| CCWF | 516 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| CCWF | 516 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| CEN | 321 | Housing | A-1 A/H #1 | RTU HQ | Refrigeration Cooling |
| CEN | 321 | Housing | A-1 A/H #2 | RTU HQ | Refrigeration Cooling |
| CEN | 321 | Housing | A-1 A/H #3 | RTU HQ | Refrigeration Cooling |
| CEN | 322 | Housing | A-2 A/H #1 | RTU HQ | Refrigeration Cooling |
| CEN | 322 | Housing | A-2 A/H #2 | RTU HQ | Refrigeration Cooling |
| CEN | 322 | Housing | A-2 A/H #3 | RTU HQ | Refrigeration Cooling |

CDCR Housing Unit Cooling Types by Institution

| Site Acronym | Building | Primary Use | Asset Description | Equipment Sub-Type | Type of Cooling |
|---|---|---|---|---|---|
| CEN | 323 | Housing | A-3 A/H #1 | RTU HQ | Refrigeration Cooling |
| CEN | 323 | Housing | A-3 A/H #2 | RTU HQ | Refrigeration Cooling |
| CEN | 323 | Housing | A-3 A/H #3 | RTU HQ | Refrigeration Cooling |
| CEN | 324 | Housing | A-4 A/H #1 | RTU HQ | Refrigeration Cooling |
| CEN | 324 | Housing | A-4 A/H #2 | RTU HQ | Refrigeration Cooling |
| CEN | 324 | Housing | A-4 A/H #3 | RTU HQ | Refrigeration Cooling |
| CEN | 325 | Housing | A-5 A/H #1 | RTU HQ | Refrigeration Cooling |
| CEN | 325 | Housing | A-5 A/H #2 | RTU HQ | Refrigeration Cooling |
| CEN | 325 | Housing | A-5 A/H #3 | RTU HQ | Refrigeration Cooling |
| CEN | 331 | Housing | B-1 A/H #2 | RTU HQ | Refrigeration Cooling |
| CEN | 331 | Housing | B-3 A/H #3 | RTU HQ | Refrigeration Cooling |
| CEN | 331 | Housing | B-1 A/H #3 | RTU HQ | Refrigeration Cooling |
| CEN | 332 | Housing | B-2 A/H #1 | RTU HQ | Refrigeration Cooling |
| CEN | 332 | Housing | B-2 A/H #2 | RTU HQ | Refrigeration Cooling |
| CEN | 332 | Housing | B-2 A/H #3 | RTU HQ | Refrigeration Cooling |
| CEN | 333 | Housing | B-3 A/H #1 | RTU HQ | Refrigeration Cooling |
| CEN | 333 | Housing | B-3 A/H #2 | RTU HQ | Refrigeration Cooling |
| CEN | 333 | Housing | B-3 A/H #3 | RTU HQ | Refrigeration Cooling |
| CEN | 334 | Housing | B-4 A/H #1 | RTU HQ | Refrigeration Cooling |
| CEN | 334 | Housing | B-4 A/H #2 | RTU HQ | Refrigeration Cooling |
| CEN | 334 | Housing | B-4 A/H #3 | RTU HQ | Refrigeration Cooling |
| CEN | 335 | Housing | B-5 A/H #1 | RTU HQ | Refrigeration Cooling |
| CEN | 335 | Housing | B-5 A/H #2 | RTU HQ | Refrigeration Cooling |
| CEN | 335 | Housing | B-5 A/H #3 | RTU HQ | Refrigeration Cooling |
| CEN | 341 | Housing | C-1 A/H #1 | RTU HQ | Refrigeration Cooling |
| CEN | 341 | Housing | C-1 A/H #2 | RTU HQ | Refrigeration Cooling |
| CEN | 341 | Housing | C-1 A/H #3 | RTU HQ | Refrigeration Cooling |
| CEN | 342 | Housing | C-2 A/H #1 | RTU HQ | Refrigeration Cooling |
| CEN | 342 | Housing | C-2 A/H #2 | RTU HQ | Refrigeration Cooling |
| CEN | 342 | Housing | C-2 A/H #3 | RTU HQ | Refrigeration Cooling |
| CEN | 343 | Housing | C-3 A/H #1 | RTU HQ | Refrigeration Cooling |
| CEN | 343 | Housing | C-3 A/H #2 | RTU HQ | Refrigeration Cooling |
| CEN | 343 | Housing | C-3 A/H #3 | RTU HQ | Refrigeration Cooling |
| CEN | 344 | Housing | C-4 A/H #1 | RTU HQ | Refrigeration Cooling |
| CEN | 344 | Housing | C-4 A/H #2 | RTU HQ | Refrigeration Cooling |
| CEN | 344 | Housing | C-4 A/H #3 | RTU HQ | Refrigeration Cooling |
| CEN | 345 | Housing | C-5 A/H #1 | RTU HQ | Refrigeration Cooling |
| CEN | 345 | Housing | C-5 A/H #2 | RTU HQ | Refrigeration Cooling |

CDCR Housing Unit Cooling Types by Institution

| Site Acronym | Building | Primary Use | Asset Description | Equipment Sub-Type | Type of Cooling |
|---|---|---|---|---|---|
| CEN | 345 | Housing | C-5 A/H #3 | RTU HQ | Refrigeration Cooling |
| CEN | 346 | Housing | C-6 A/H #1 | RTU HQ | Refrigeration Cooling |
| CEN | 346 | Housing | C-6 A/H #2 | RTU HQ | Refrigeration Cooling |
| CEN | 346 | Housing | C-6 A/H #3 | RTU HQ | Refrigeration Cooling |
| CEN | 346 | Housing | C-6 A/H #4 | RTU HQ | Refrigeration Cooling |
| CEN | 351 | Housing | D-1 A/H #1 | RTU HQ | Refrigeration Cooling |
| CEN | 351 | Housing | D-1 A/H #2 | RTU HQ | Refrigeration Cooling |
| CEN | 351 | Housing | D-1 A/H #3 | RTU HQ | Refrigeration Cooling |
| CEN | 352 | Housing | D-2 A/H #1 | RTU HQ | Refrigeration Cooling |
| CEN | 352 | Housing | D-2 A/H #2 | RTU HQ | Refrigeration Cooling |
| CEN | 352 | Housing | D-2 A/H #3 | RTU HQ | Refrigeration Cooling |
| CEN | 353 | Housing | D-3 A/H #1 | RTU HQ | Refrigeration Cooling |
| CEN | 353 | Housing | D-3 A/H #2 | RTU HQ | Refrigeration Cooling |
| CEN | 353 | Housing | D-3 A/H #3 | RTU HQ | Refrigeration Cooling |
| CEN | 354 | Housing | D-4 A/H #1 | RTU HQ | Refrigeration Cooling |
| CEN | 354 | Housing | D-4 A/H #2 | RTU HQ | Refrigeration Cooling |
| CEN | 354 | Housing | D-3 A/H #3 | RTU HQ | Refrigeration Cooling |
| CEN | 355 | Housing | D-5 A/H #1 | RTU HQ | Refrigeration Cooling |
| CEN | 355 | Housing | D-5 A/H #2 | RTU HQ | Refrigeration Cooling |
| CEN | 355 | Housing | D-5 A/H #3 | RTU HQ | Refrigeration Cooling |
| CEN | 901 | Housing | AIR HANDLING UNIT | RTU HQ | Refrigeration Cooling |
| CEN | 901 | Housing | AIR HANDLING UNIT | RTU HQ | Refrigeration Cooling |
| CEN | 902 | Housing | AIR HANDLING UNIT | RTU HQ | Refrigeration Cooling |
| CEN | 902 | Housing | AIR HANDLING UNIT | RTU HQ | Refrigeration Cooling |
| CHCF | A301 | Housing | AIR HANDLING UNIT | Iso AHU HQ | Refrigeration Cooling |
| CHCF | A301 | Housing | AIR HANDLING UNIT | Iso AHU HQ | Refrigeration Cooling |
| CHCF | A302 | Housing | AIR HANDLING UNIT | Iso AHU HQ | Refrigeration Cooling |
| CHCF | A302 | Housing | AIR HANDLING UNIT | Iso AHU HQ | Refrigeration Cooling |
| CHCF | A304 | Housing | AIR HANDLING UNIT | Iso AHU HQ | Refrigeration Cooling |
| CHCF | A304 | Housing | AIR HANDLING UNIT | Iso AHU HQ | Refrigeration Cooling |
| CHCF | B301 | Housing | AIR HANDLING UNIT | Iso AHU HQ | Refrigeration Cooling |
| CHCF | B301 | Housing | AIR HANDLING UNIT | Iso AHU HQ | Refrigeration Cooling |
| CHCF | B302 | Housing | AIR HANDLING UNIT | Iso AHU HQ | Refrigeration Cooling |
| CHCF | B302 | Housing | AIR HANDLING UNIT | Iso AHU HQ | Refrigeration Cooling |
| CHCF | B303 | Housing | AIR HANDLING UNIT | Iso AHU HQ | Refrigeration Cooling |
| CHCF | B303 | Housing | AIR HANDLING UNIT | Iso AHU HQ | Refrigeration Cooling |
| CHCF | B304 | Housing | AIR HANDLING UNIT | Iso AHU HQ | Refrigeration Cooling |
| CHCF | B304 | Housing | AIR HANDLING UNIT | Iso AHU HQ | Refrigeration Cooling |

CDCR Housing Unit Cooling Types by Institution

| Site Acronym | Building | Primary Use | Asset Description | Equipment Sub-Type | Type of Cooling |
|---|---|---|---|---|---|
| CHCF | B305 | Housing | AIR HANDLING UNIT | Iso AHU HQ | Refrigeration Cooling |
| CHCF | B305 | Housing | AIR HANDLING UNIT | Iso AHU HQ | Refrigeration Cooling |
| CHCF | B306 | Housing | AIR HANDLING UNIT | Iso AHU HQ | Refrigeration Cooling |
| CHCF | B306 | Housing | AIR HANDLING UNIT | Iso AHU HQ | Refrigeration Cooling |
| CHCF | B307 | Housing | AIR HANDLING UNIT | Iso AHU HQ | Refrigeration Cooling |
| CHCF | B307 | Housing | AIR HANDLING UNIT | Iso AHU HQ | Refrigeration Cooling |
| CHCF | B308 | Housing | AIR HANDLING UNIT | Iso AHU HQ | Refrigeration Cooling |
| CHCF | B308 | Housing | AIR HANDLING UNIT | Iso AHU HQ | Refrigeration Cooling |
| CHCF | C301 | Housing | AIR HANDLING UNIT | Iso AHU HQ | Refrigeration Cooling |
| CHCF | C301 | Housing | AIR HANDLING UNIT | Iso AHU HQ | Refrigeration Cooling |
| CHCF | C302 | Housing | AIR HANDLING UNIT | Iso AHU HQ | Refrigeration Cooling |
| CHCF | C302 | Housing | AIR HANDLING UNIT | Iso AHU HQ | Refrigeration Cooling |
| CHCF | C303 | Housing | AIR HANDLING UNIT | Iso AHU HQ | Refrigeration Cooling |
| CHCF | C303 | Housing | AIR HANDLING UNIT | Iso AHU HQ | Refrigeration Cooling |
| CHCF | C304 | Housing | AIR HANDLING UNIT | Iso AHU HQ | Refrigeration Cooling |
| CHCF | C304 | Housing | AIR HANDLING UNIT | Iso AHU HQ | Refrigeration Cooling |
| CHCF | C305 | Housing | AIR HANDLING UNIT | Iso AHU HQ | Refrigeration Cooling |
| CHCF | C305 | Housing | AIR HANDLING UNIT | Iso AHU HQ | Refrigeration Cooling |
| CHCF | C306 | Housing | AIR HANDLING UNIT | Iso AHU HQ | Refrigeration Cooling |
| CHCF | C306 | Housing | AIR HANDLING UNIT | Iso AHU HQ | Refrigeration Cooling |
| CHCF | D301 | Housing | AIR HANDLING UNIT | Iso AHU HQ | Refrigeration Cooling |
| CHCF | D301 | Housing | AIR HANDLING UNIT | Iso AHU HQ | Refrigeration Cooling |
| CHCF | D302 | Housing | AIR HANDLING UNIT | Iso AHU HQ | Refrigeration Cooling |
| CHCF | D302 | Housing | AIR HANDLING UNIT | Iso AHU HQ | Refrigeration Cooling |
| CHCF | D303 | Housing | AIR HANDLING UNIT | Iso AHU HQ | Refrigeration Cooling |
| CHCF | D303 | Housing | AIR HANDLING UNIT | Iso AHU HQ | Refrigeration Cooling |
| CHCF | D304 | Housing | AIR HANDLING UNIT | Iso AHU HQ | Refrigeration Cooling |
| CHCF | D304 | Housing | AIR HANDLING UNIT | Iso AHU HQ | Refrigeration Cooling |
| CHCF | D305 | Housing | AIR HANDLING UNIT | Iso AHU HQ | Refrigeration Cooling |
| CHCF | D305 | Housing | AIR HANDLING UNIT | Iso AHU HQ | Refrigeration Cooling |
| CHCF | D306 | Housing | AIR HANDLING UNIT | Iso AHU HQ | Refrigeration Cooling |
| CHCF | D306 | Housing | AIR HANDLING UNIT | Iso AHU HQ | Refrigeration Cooling |
| CHCF | D307 | Housing | AIR HANDLING UNIT | Iso AHU HQ | Refrigeration Cooling |
| CHCF | D307 | Housing | AIR HANDLING UNIT | Iso AHU HQ | Refrigeration Cooling |
| CHCF | E301 | Housing | AIR HANDLING UNIT | Iso AHU HQ | Refrigeration Cooling |
| CHCF | E301 | Housing | AIR HANDLING UNIT | Iso AHU HQ | Refrigeration Cooling |
| CHCF | E301 | Housing | AIR HANDLING UNIT | Iso AHU HQ | Refrigeration Cooling |
| CHCF | E301 | Housing | AIR HANDLING UNIT | Iso AHU HQ | Refrigeration Cooling |

CDCR Housing Unit Cooling Types by Institution

| Site Acronym | Building | Primary Use | Asset Description | Equipment Sub-Type | Type of Cooling |
|---|---|---|---|---|---|
| CHCF | E301 | Housing | AIR HANDLING UNIT | Iso AHU HQ | Refrigeration Cooling |
| CHCF | E302 | Housing | AIR HANDLING UNIT | Iso AHU HQ | Refrigeration Cooling |
| CHCF | E302 | Housing | AIR HANDLING UNIT | Iso AHU HQ | Refrigeration Cooling |
| CHCF | E303 | Housing | AIR HANDLING UNIT | Iso AHU HQ | Refrigeration Cooling |
| CHCF | E303 | Housing | AIR HANDLING UNIT | Iso AHU HQ | Refrigeration Cooling |
| CHCF | E304 | Housing | AIR HANDLING UNIT | Iso AHU HQ | Refrigeration Cooling |
| CHCF | E304 | Housing | AIR HANDLING UNIT | Iso AHU HQ | Refrigeration Cooling |
| CHCF | E305 | Housing | AIR HANDLING UNIT | Iso AHU HQ | Refrigeration Cooling |
| CHCF | E305 | Housing | AIR HANDLING UNIT | Iso AHU HQ | Refrigeration Cooling |
| CIM | 204.1 | Housing | AIR HANDLING UNIT | AHU HQ | Refrigeration Cooling |
| CIM | 204.1 | Housing | AIR HANDLING UNIT | AHU HQ | Refrigeration Cooling |
| CIM | 204.1 | Housing | AIR HANDLING UNIT | AHU HQ | Refrigeration Cooling |
| CIM | 204.4 | Housing | AIR HANDLING UNIT | RTU HQ | Refrigeration Cooling |
| CIM | 204.4 | Housing | AIR HANDLING UNIT | AHU HQ | Refrigeration Cooling |
| CIM | 204.8 | Housing | AIR HANDLING UNIT | AHU HQ | Refrigeration Cooling |
| CIM | 204.8 | Housing | AIR HANDLING UNIT | AHU HQ | Refrigeration Cooling |
| CIM | 492.1 | Housing | AIR HANDLING UNIT | AHU HQ | Refrigeration Cooling |
| CIM | 492.1 | Housing | AIR HANDLING UNIT | AHU HQ | Refrigeration Cooling |
| CIM | 492.3 | Housing | AIR HANDLING UNIT | AHU HQ | Refrigeration Cooling |
| CIM | 492.3 | Housing | AIR HANDLING UNIT | AHU HQ | Refrigeration Cooling |
| CIM | 493.1 | Housing | AIR HANDLING UNIT | AHU HQ | Refrigeration Cooling |
| CIM | 493.1 | Housing | AIR HANDLING UNIT | AHU HQ | Refrigeration Cooling |
| CIM | 493.3 | Housing | AIR HANDLING UNIT | AHU HQ | Refrigeration Cooling |
| CIM | 493.3 | Housing | AIR HANDLING UNIT | AHU HQ | Refrigeration Cooling |
| CIW | H01 | Housing | AIR HANDLING UNIT | AHU HQ | Refrigeration Cooling |
| CIW | H01 | Housing | AIR HANDLING UNIT | RTU HQ | Refrigeration Cooling |
| CIW | H01 | Housing | AIR HANDLING UNIT | RTU HQ | Refrigeration Cooling |
| CIW | H04 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| CIW | H04 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| CIW | H05 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| CIW | H05 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| CIW | H06 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| CIW | H06 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| CIW | H07 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| CIW | H07 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| CIW | H08 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| CIW | H08 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| CIW | H09 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |

CDCR Housing Unit Cooling Types by Institution

| Site Acronym | Building | Primary Use | Asset Description | Equipment Sub-Type | Type of Cooling |
|---|---|---|---|---|---|
| CIW | H09 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| CIW | H10 | Housing | AIR HANDLING UNIT | AHU HQ | Refrigeration Cooling |
| CIW | H10 | Housing | AIR HANDLING UNIT | RTU HQ | Refrigeration Cooling |
| CIW | H12 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| CIW | H12 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| CIW | H13 | Housing | AIR HANDLING UNIT | RTU HQ | Refrigeration Cooling |
| CIW | H13 | Housing | AIR HANDLING UNIT | RTU HQ | Refrigeration Cooling |
| CIW | H13 | Housing | AIR HANDLING UNIT | RTU HQ | Refrigeration Cooling |
| CIW | M03 | Housing | AIR HANDLING UNIT | AHU HQ | Refrigeration Cooling |
| CIW | M03 | Housing | AIR HANDLING UNIT | AHU HQ | Refrigeration Cooling |
| CIW | M03 | Housing | AIR HANDLING UNIT | AHU HQ | Refrigeration Cooling |
| CMC | 304 | Housing | FORCED AIR HEATER | AHU HQ | Ventilation Without Cooling |
| CMC | AA | Housing | HEATING UNIT | AHU HQ | Ventilation Without Cooling |
| CMC | AA | Housing | HEATING UNIT | AHU HQ | Ventilation Without Cooling |
| CMC | AA | Housing | HEATING UNIT | AHU HQ | Ventilation Without Cooling |
| CMC | AA | Housing | HEATING UNIT | AHU HQ | Ventilation Without Cooling |
| CMC | AB | Housing | HEATING UNIT | AHU HQ | Ventilation Without Cooling |
| CMC | AB | Housing | HEATING UNIT | AHU HQ | Ventilation Without Cooling |
| CMC | AB | Housing | HEATING UNIT | AHU HQ | Ventilation Without Cooling |
| CMC | AB | Housing | HEATING UNIT | AHU HQ | Ventilation Without Cooling |
| CMC | E | Housing | HEATING UNIT | AHU HQ | Ventilation Without Cooling |
| CMC | E | Housing | HEATING UNIT | AHU HQ | Ventilation Without Cooling |
| CMC | E | Housing | HEATING UNIT | AHU HQ | Ventilation Without Cooling |
| CMC | E | Housing | HEATING UNIT | AHU HQ | Ventilation Without Cooling |
| CMC | F | Housing | HEATING UNIT | AHU HQ | Ventilation Without Cooling |
| CMC | F | Housing | HEATING UNIT | AHU HQ | Ventilation Without Cooling |
| CMC | F | Housing | HEATING UNIT | AHU HQ | Ventilation Without Cooling |
| CMC | F | Housing | HEATING UNIT | AHU HQ | Ventilation Without Cooling |
| CMC | M | Housing | HEATING UNIT | AHU HQ | Ventilation Without Cooling |
| CMC | M | Housing | HEATING UNIT | AHU HQ | Ventilation Without Cooling |
| CMC | M | Housing | HEATING UNIT | AHU HQ | Ventilation Without Cooling |
| CMC | M | Housing | HEATING UNIT | AHU HQ | Ventilation Without Cooling |
| CMC | N | Housing | HEATING UNIT | AHU HQ | Ventilation Without Cooling |
| CMC | N | Housing | HEATING UNIT | AHU HQ | Ventilation Without Cooling |
| CMC | N | Housing | HEATING UNIT | AHU HQ | Ventilation Without Cooling |
| CMC | N | Housing | HEATING UNIT | AHU HQ | Ventilation Without Cooling |
| CMC | S | Housing | HEATING UNIT | AHU HQ | Ventilation Without Cooling |
| CMC | S | Housing | HEATING UNIT | AHU HQ | Ventilation Without Cooling |

CDCR Housing Unit Cooling Types by Institution

| Site Acronym | Building | Primary Use | Asset Description | Equipment Sub-Type | Type of Cooling |
|---|---|---|---|---|---|
| CMC | S | Housing | HEATING UNIT | AHU HQ | Ventilation Without Cooling |
| CMC | S | Housing | HEATING UNIT | AHU HQ | Ventilation Without Cooling |
| CMC | T | Housing | HEATING UNIT | AHU HQ | Ventilation Without Cooling |
| CMC | T | Housing | HEATING UNIT | AHU HQ | Ventilation Without Cooling |
| CMC | T | Housing | HEATING UNIT | AHU HQ | Ventilation Without Cooling |
| CMC | T | Housing | HEATING UNIT | AHU HQ | Ventilation Without Cooling |
| CMF | H52 | Housing | SUPPLY AIR FAN | AHU HQ | Evaporation Cooling |
| CMF | H53 | Housing | SUPPLY AIR FAN | AHU HQ | Evaporation Cooling |
| CMF | H54 | Housing | SUPPLY AIR FAN | AHU HQ | Refrigeration Cooling |
| CMF | H55 | Housing | SUPPLY AIR FAN | AHU HQ | Evaporation Cooling |
| CMF | H56 | Housing | SUPPLY AIR FAN | AHU HQ | Evaporation Cooling |
| CMF | H57 | Housing | FILTERS | AHU HQ | Evaporation Cooling |
| CMF | H62 | Housing | SUPPLY AIR FAN | AHU HQ | Refrigeration Cooling |
| CMF | M52 | Housing | AIR HANDLING UNIT | AHU HQ | Refrigeration Cooling |
| CMF | M61 | Housing | AIR HANDLING UNIT | AHU HQ | Refrigeration Cooling |
| CMF | P51 | Housing | BLOWER | AHU HQ | Refrigeration Cooling |
| COR | 101 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| COR | 102 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| COR | 103 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| COR | 104 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| COR | 3A01 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| COR | 3A01 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| COR | 3A01 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| COR | 3A02 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| COR | 3A02 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| COR | 3A02 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| COR | 3A03 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| COR | 3A03 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| COR | 3A03 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| COR | 3A04 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| COR | 3A04 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| COR | 3A04 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| COR | 3A05 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| COR | 3A05 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| COR | 3A05 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| COR | 3B01 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| COR | 3B01 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| COR | 3B01 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |

CDCR Housing Unit Cooling Types by Institution

| Site Acronym | Building | Primary Use | Asset Description | Equipment Sub-Type | Type of Cooling |
|---|---|---|---|---|---|
| COR | 3B02 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| COR | 3B02 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| COR | 3B02 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| COR | 3B03 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| COR | 3B03 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| COR | 3B03 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| COR | 3B04 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| COR | 3B04 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| COR | 3B04 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| COR | 3B05 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| COR | 3B05 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| COR | 3B05 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| COR | 3C01 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| COR | 3C01 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| COR | 3C01 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| COR | 3C02 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| COR | 3C02 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| COR | 3C02 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| COR | 3C03 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| COR | 3C03 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| COR | 3C03 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| COR | 3C04 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| COR | 3C04 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| COR | 3C04 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| COR | 3C05 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| COR | 3C05 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| COR | 3C05 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| COR | 401B | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| COR | 402B | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| COR | 403B | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| COR | 404B | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| COR | 411A | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| COR | 412A | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| COR | 413A | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| COR | 414A | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| COR | 901 | Housing | EVAP. COOLER | AHU HQ | Evaporation Cooling |
| COR | 901 | Housing | EVAP. COOLER | AHU HQ | Evaporation Cooling |
| CRC | 426 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |

CDCR Housing Unit Cooling Types by Institution

| Site Acronym | Building | Primary Use | Asset Description | Equipment Sub-Type | Type of Cooling |
|---|---|---|---|---|---|
| CRC | 426 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| CRC | H1 | Housing | AIR COND | RTU HQ | Refrigeration Cooling |
| CRC | H1 | Housing | AIR COND | RTU HQ | Refrigeration Cooling |
| CRC | H1 | Housing | AIR COND | RTU HQ | Refrigeration Cooling |
| CRC | H1 | Housing | AIR COND | RTU HQ | Refrigeration Cooling |
| CRC | H2 | Housing | AIR COND | RTU HQ | Refrigeration Cooling |
| CRC | H2 | Housing | AIR COND | RTU HQ | Refrigeration Cooling |
| CRC | H2 | Housing | AIR COND | RTU HQ | Refrigeration Cooling |
| CRC | H2 | Housing | AIR COND | RTU HQ | Refrigeration Cooling |
| CRC | H3 | Housing | AIR COND | RTU HQ | Refrigeration Cooling |
| CRC | H3 | Housing | AIR COND | RTU HQ | Refrigeration Cooling |
| CRC | H3 | Housing | AIR COND | RTU HQ | Refrigeration Cooling |
| CRC | H3 | Housing | AIR COND | RTU HQ | Refrigeration Cooling |
| CTF | O | Housing | Air Handling Unit | RTU HQ | Evaporation Cooling |
| CTF | O | Housing | Air Handling Unit | RTU HQ | Evaporation Cooling |
| CTF | SA | Housing | Ventilation Without Cooling | AHU HQ | Refrigeration Cooling |
| CTF | SB | Housing | Ventilation Without Cooling | AHU HQ | Refrigeration Cooling |
| CTF | SC | Housing | Ventilation Without Cooling | AHU HQ | Refrigeration Cooling |
| CTF | SD | Housing | Ventilation Without Cooling | AHU HQ | Refrigeration Cooling |
| CTF | SV | Housing | Ventilation Without Cooling | AHU HQ | Refrigeration Cooling |
| CTF | SV | Housing | Ventilation Without Cooling | AHU HQ | Refrigeration Cooling |
| CTF | SW | Housing | Ventilation Without Cooling | AHU HQ | Refrigeration Cooling |
| CTF | SW | Housing | Ventilation Without Cooling | AHU HQ | Refrigeration Cooling |
| FSP | H01 | Housing | AHU | AHU HQ | Evaporation Cooling |
| FSP | H01 | Housing | AHU | AHU HQ | Evaporation Cooling |
| FSP | H01 | Housing | AIR HANDLER UNIT | AHU HQ | Evaporation Cooling |
| FSP | H01 | Housing | AHU | AHU HQ | Evaporation Cooling |
| FSP | H01 | Housing | AHU | AHU HQ | Evaporation Cooling |
| FSP | H02 | Housing | AHU - SUPPLY BLOWER | AHU HQ | Evaporation Cooling |
| FSP | H03 | Housing | AHU - SUPPLY BLOWER | AHU HQ | Evaporation Cooling |
| FSP | H04 | Housing | AHU - SUPPLY BLOWER | AHU HQ | Evaporation Cooling |
| FSP | H05 | Housing | Air Handling Unit | AHU HQ | Evaporation Cooling |
| FSP | H05 | Housing | AHU - SUPPLY BLOWER WEST | AHU HQ | Evaporation Cooling |
| FSP | H100 | Housing | AHU | AHU HQ | Refrigeration Cooling |
| FSP | H200 | Housing | AC WITH GAS HEAT | AHU HQ | Refrigeration Cooling |
| FSP | H400 | Housing | AHU | AHU HQ | Refrigeration Cooling |
| FSP | M02 | Housing | HVAC GAS/AC PACKAGE | AHU HQ | Refrigeration Cooling |
| HDSP | 321 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |

CDCR Housing Unit Cooling Types by Institution

| Site Acronym | Building | Primary Use | Asset Description | Equipment Sub-Type | Type of Cooling |
|---|---|---|---|---|---|
| HDSP | 321 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| HDSP | 321 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| HDSP | 322 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| HDSP | 322 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| HDSP | 322 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| HDSP | 323 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| HDSP | 323 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| HDSP | 323 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| HDSP | 324 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| HDSP | 324 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| HDSP | 324 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| HDSP | 325 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| HDSP | 325 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| HDSP | 325 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| HDSP | 326 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| HDSP | 326 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| HDSP | 326 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| HDSP | 327 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| HDSP | 327 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| HDSP | 327 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| HDSP | 328 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| HDSP | 328 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| HDSP | 328 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| HDSP | 329 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| HDSP | 329 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| HDSP | 329 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| HDSP | 330 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| HDSP | 330 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| HDSP | 330 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| HDSP | 341 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| HDSP | 342 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| HDSP | 343 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| HDSP | 344 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| HDSP | 351 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| HDSP | 352 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| HDSP | 353 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| HDSP | 354 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| HDSP | 355 | Housing | ROOF TOP UNIT; SECT C & D | RTU HQ | Refrigeration Cooling |

CDCR Housing Unit Cooling Types by Institution

| Site Acronym | Building | Primary Use | Asset Description | Equipment Sub-Type | Type of Cooling |
|---|---|---|---|---|---|
| HDSP | 355 | Housing | ROOF TOP UNIT; SECT A & B | RTU HQ | Refrigeration Cooling |
| HDSP | 355 | Housing | ROOF TOP UNIT; SECT G & H | RTU HQ | Refrigeration Cooling |
| HDSP | 355 | Housing | ROOF TOP UNIT; SECT E & F | RTU HQ | Refrigeration Cooling |
| HDSP | 901 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| HDSP | 901 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| HDSP | 902 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| HDSP | 902 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| ISP | 321 | Housing | Rooftop Air Handling Unit | RTU HQ | Refrigeration Cooling |
| ISP | 321 | Housing | Rooftop Air Handling Unit | RTU HQ | Refrigeration Cooling |
| ISP | 321 | Housing | Rooftop Air Handling Unit | RTU HQ | Refrigeration Cooling |
| ISP | 321 | Housing | Rooftop Air Handling Unit | RTU HQ | Refrigeration Cooling |
| ISP | 322 | Housing | Rooftop Air Handling Unit | RTU HQ | Refrigeration Cooling |
| ISP | 322 | Housing | Rooftop Air Handling Unit | RTU HQ | Refrigeration Cooling |
| ISP | 322 | Housing | Rooftop Air Handling Unit | RTU HQ | Refrigeration Cooling |
| ISP | 322 | Housing | Rooftop Air Handling Unit | RTU HQ | Refrigeration Cooling |
| ISP | 323 | Housing | Rooftop Air Handling Unit | RTU HQ | Refrigeration Cooling |
| ISP | 323 | Housing | Rooftop Air Handling Unit | RTU HQ | Refrigeration Cooling |
| ISP | 323 | Housing | Rooftop Air Handling Unit | RTU HQ | Refrigeration Cooling |
| ISP | 323 | Housing | Rooftop Air Handling Unit | RTU HQ | Refrigeration Cooling |
| ISP | 324 | Housing | Rooftop Air Handling Unit | RTU HQ | Refrigeration Cooling |
| ISP | 324 | Housing | Rooftop Air Handling Unit | RTU HQ | Refrigeration Cooling |
| ISP | 324 | Housing | Rooftop Air Handling Unit | RTU HQ | Refrigeration Cooling |
| ISP | 324 | Housing | Rooftop Air Handling Unit | RTU HQ | Refrigeration Cooling |
| ISP | 325 | Housing | Rooftop Air Handling Unit | RTU HQ | Refrigeration Cooling |
| ISP | 325 | Housing | Rooftop Air Handling Unit | RTU HQ | Refrigeration Cooling |
| ISP | 325 | Housing | Rooftop Air Handling Unit | RTU HQ | Refrigeration Cooling |
| ISP | 331 | Housing | Rooftop Air Handling Unit | RTU HQ | Refrigeration Cooling |
| ISP | 331 | Housing | Rooftop Air Handling Unit | RTU HQ | Refrigeration Cooling |
| ISP | 331 | Housing | Rooftop Air Handling Unit | RTU HQ | Refrigeration Cooling |
| ISP | 331 | Housing | Rooftop Air Handling Unit | RTU HQ | Refrigeration Cooling |
| ISP | 332 | Housing | Rooftop Air Handling Unit | RTU HQ | Refrigeration Cooling |
| ISP | 332 | Housing | Rooftop Air Handling Unit | RTU HQ | Refrigeration Cooling |
| ISP | 332 | Housing | Rooftop Air Handling Unit | RTU HQ | Refrigeration Cooling |
| ISP | 332 | Housing | Rooftop Air Handling Unit | RTU HQ | Refrigeration Cooling |
| ISP | 333 | Housing | Rooftop Air Handling Unit | RTU HQ | Refrigeration Cooling |
| ISP | 333 | Housing | Rooftop Air Handling Unit | RTU HQ | Refrigeration Cooling |
| ISP | 333 | Housing | Rooftop Air Handling Unit | RTU HQ | Refrigeration Cooling |
| ISP | 333 | Housing | Rooftop Air Handling Unit | RTU HQ | Refrigeration Cooling |

CDCR Housing Unit Cooling Types by Institution

| Site Acronym | Building | Primary Use | Asset Description | Equipment Sub-Type | Type of Cooling |
|---|---|---|---|---|---|
| ISP | 334 | Housing | Rooftop Air Handling Unit | RTU HQ | Refrigeration Cooling |
| ISP | 334 | Housing | Rooftop Air Handling Unit | RTU HQ | Refrigeration Cooling |
| ISP | 334 | Housing | Rooftop Air Handling Unit | RTU HQ | Refrigeration Cooling |
| ISP | 334 | Housing | Rooftop Air Handling Unit | RTU HQ | Refrigeration Cooling |
| ISP | 335 | Housing | Rooftop Air Handling Unit | RTU HQ | Refrigeration Cooling |
| ISP | 335 | Housing | Rooftop Air Handling Unit | RTU HQ | Refrigeration Cooling |
| ISP | 335 | Housing | Rooftop Air Handling Unit | RTU HQ | Refrigeration Cooling |
| ISP | 335 | Housing | Rooftop Air Handling Unit | RTU HQ | Refrigeration Cooling |
| ISP | 341 | Housing | Rooftop Air Handling Unit | RTU HQ | Refrigeration Cooling |
| ISP | 341 | Housing | Rooftop Air Handling Unit | RTU HQ | Refrigeration Cooling |
| ISP | 341 | Housing | Rooftop Air Handling Unit | RTU HQ | Refrigeration Cooling |
| ISP | 341 | Housing | Rooftop Air Handling Unit | RTU HQ | Refrigeration Cooling |
| ISP | 342 | Housing | Rooftop Air Handling Unit | RTU HQ | Refrigeration Cooling |
| ISP | 342 | Housing | Rooftop Air Handling Unit | RTU HQ | Refrigeration Cooling |
| ISP | 342 | Housing | Rooftop Air Handling Unit | RTU HQ | Refrigeration Cooling |
| ISP | 342 | Housing | Rooftop Air Handling Unit | RTU HQ | Refrigeration Cooling |
| ISP | 343 | Housing | Rooftop Air Handling Unit | RTU HQ | Refrigeration Cooling |
| ISP | 343 | Housing | Rooftop Air Handling Unit | RTU HQ | Refrigeration Cooling |
| ISP | 343 | Housing | Rooftop Air Handling Unit | RTU HQ | Refrigeration Cooling |
| ISP | 343 | Housing | Rooftop Air Handling Unit | RTU HQ | Refrigeration Cooling |
| ISP | 344 | Housing | Rooftop Air Handling Unit | RTU HQ | Refrigeration Cooling |
| ISP | 344 | Housing | Rooftop Air Handling Unit | RTU HQ | Refrigeration Cooling |
| ISP | 344 | Housing | Rooftop Air Handling Unit | RTU HQ | Refrigeration Cooling |
| ISP | 344 | Housing | Rooftop Air Handling Unit | RTU HQ | Refrigeration Cooling |
| ISP | 345 | Housing | Rooftop Air Handling Unit | RTU HQ | Refrigeration Cooling |
| ISP | 345 | Housing | Rooftop Air Handling Unit | RTU HQ | Refrigeration Cooling |
| ISP | 345 | Housing | Rooftop Air Handling Unit | RTU HQ | Refrigeration Cooling |
| ISP | 345 | Housing | Rooftop Air Handling Unit | RTU HQ | Refrigeration Cooling |
| ISP | 351 | Housing | Rooftop Air Handling Unit | RTU HQ | Refrigeration Cooling |
| ISP | 351 | Housing | Rooftop Air Handling Unit | RTU HQ | Refrigeration Cooling |
| ISP | 351 | Housing | Rooftop Air Handling Unit | RTU HQ | Refrigeration Cooling |
| ISP | 351 | Housing | Rooftop Air Handling Unit | RTU HQ | Refrigeration Cooling |
| ISP | 352 | Housing | Rooftop Air Handling Unit | RTU HQ | Refrigeration Cooling |
| ISP | 352 | Housing | Rooftop Air Handling Unit | RTU HQ | Refrigeration Cooling |
| ISP | 352 | Housing | Rooftop Air Handling Unit | RTU HQ | Refrigeration Cooling |
| ISP | 352 | Housing | Rooftop Air Handling Unit | RTU HQ | Refrigeration Cooling |
| ISP | 353 | Housing | Rooftop Air Handling Unit | RTU HQ | Refrigeration Cooling |
| ISP | 353 | Housing | Rooftop Air Handling Unit | RTU HQ | Refrigeration Cooling |

CDCR Housing Unit Cooling Types by Institution

| Site Acronym | Building | Primary Use | Asset Description | Equipment Sub-Type | Type of Cooling |
|---|---|---|---|---|---|
| ISP | 353 | Housing | Rooftop Air Handling Unit | RTU HQ | Refrigeration Cooling |
| ISP | 353 | Housing | Rooftop Air Handling Unit | RTU HQ | Refrigeration Cooling |
| ISP | 354 | Housing | Rooftop Air Handling Unit | RTU HQ | Refrigeration Cooling |
| ISP | 354 | Housing | Rooftop Air Handling Unit | RTU HQ | Refrigeration Cooling |
| ISP | 354 | Housing | Rooftop Air Handling Unit | RTU HQ | Refrigeration Cooling |
| ISP | 355 | Housing | Rooftop Air Handling Unit | RTU HQ | Refrigeration Cooling |
| ISP | 355 | Housing | Rooftop Air Handling Unit | RTU HQ | Refrigeration Cooling |
| ISP | 355 | Housing | Rooftop Air Handling Unit | RTU HQ | Refrigeration Cooling |
| ISP | 355 | Housing | Rooftop Air Handling Unit | RTU HQ | Refrigeration Cooling |
| ISP | 901 | Housing | Ongrade Air Handling Unit | AHU HQ | Refrigeration Cooling |
| ISP | 901 | Housing | Ongrade Air Handling Unit | AHU HQ | Refrigeration Cooling |
| ISP | 902 | Housing | Ongrade Air Handling Unit | AHU HQ | Refrigeration Cooling |
| ISP | 902 | Housing | Ongrade Air Handling Unit | AHU HQ | Refrigeration Cooling |
| KVSP | 321 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| KVSP | 322 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| KVSP | 323 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| KVSP | 324 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| KVSP | 331 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| KVSP | 332 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| KVSP | 333 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| KVSP | 334 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| KVSP | 341 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| KVSP | 342 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| KVSP | 343 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| KVSP | 344 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| KVSP | 351 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| KVSP | 352 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| KVSP | 353 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| KVSP | 354 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| KVSP | 360 | Housing | AIR CONDITIONER | RTU HQ | Refrigeration Cooling |
| KVSP | 360 | Housing | AIR CONDITIONER | RTU HQ | Refrigeration Cooling |
| KVSP | 360 | Housing | AIR CONDITIONER | RTU HQ | Refrigeration Cooling |
| KVSP | 360 | Housing | AIR CONDITIONER | RTU HQ | Refrigeration Cooling |
| KVSP | 361 | Housing | AIR CONDITIONER | RTU HQ | Refrigeration Cooling |
| KVSP | 361 | Housing | AIR CONDITIONER | RTU HQ | Refrigeration Cooling |
| KVSP | 361 | Housing | AIR CONDITIONER | RTU HQ | Refrigeration Cooling |
| KVSP | 361 | Housing | AIR CONDITIONER | RTU HQ | Refrigeration Cooling |

CDCR Housing Unit Cooling Types by Institution

| Site Acronym | Building | Primary Use | Asset Description | Equipment Sub-Type | Type of Cooling |
|---|---|---|---|---|---|
| KVSP | 901 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| KVSP | 901 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| KVSP | 902 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| KVSP | 902 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| LAC | 331 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| LAC | 331 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| LAC | 331 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| LAC | 332 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| LAC | 332 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| LAC | 332 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| LAC | 333 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| LAC | 333 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| LAC | 333 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| LAC | 334 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| LAC | 334 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| LAC | 334 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| LAC | 334 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| LAC | 335 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| LAC | 335 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| LAC | 335 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| LAC | 336 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| LAC | 336 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| LAC | 336 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| LAC | 337 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| LAC | 337 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| LAC | 337 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| LAC | 338 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| LAC | 338 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| LAC | 338 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| LAC | 339 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| LAC | 339 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| LAC | 339 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| LAC | 33A | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| LAC | 33A | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| LAC | 33A | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| LAC | 341 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| LAC | 341 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| LAC | 341 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |

CDCR Housing Unit Cooling Types by Institution

| Site Acronym | Building | Primary Use | Asset Description | Equipment Sub-Type | Type of Cooling |
|---|---|---|---|---|---|
| LAC | 342 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| LAC | 342 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| LAC | 342 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| LAC | 343 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| LAC | 344 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| LAC | 344 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| LAC | 344 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| LAC | 345 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| LAC | 345 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| LAC | 345 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| LAC | 346 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| LAC | 346 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| LAC | 346 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| LAC | 347 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| LAC | 347 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| LAC | 347 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| LAC | 348 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| LAC | 348 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| LAC | 348 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| LAC | 349 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| LAC | 349 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| LAC | 349 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| LAC | 34A | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| LAC | 34A | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| LAC | 34A | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| LAC | 901 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| LAC | 901 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| LAC | 902 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| LAC | 902 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| LAC | ASU6 | Housing | AIR HANDLING UNIT | RTU HQ | Refrigeration Cooling |
| LAC | ASU6 | Housing | AIR HANDLING UNIT | RTU HQ | Refrigeration Cooling |
| LAC | ASU6 | Housing | AIR HANDLING UNIT | RTU HQ | Refrigeration Cooling |
| LAC | ASU6 | Housing | AIR HANDLING UNIT | RTU HQ | Refrigeration Cooling |
| MCSP | D16 | Housing | AIR HANDLER 6 | AHU HQ | Refrigeration Cooling |
| MCSP | D16 | Housing | AIR HANDLER 6 | AHU HQ | Refrigeration Cooling |
| MCSP | D17 | Housing | AIR HANDLER 6 | AHU HQ | Refrigeration Cooling |
| MCSP | D17 | Housing | AIR HANDLER 6 | AHU HQ | Refrigeration Cooling |
| MCSP | D18 | Housing | AIR HANDLER 6 | AHU HQ | Refrigeration Cooling |

CDCR Housing Unit Cooling Types by Institution

| Site Acronym | Building | Primary Use | Asset Description | Equipment Sub-Type | Type of Cooling |
|---|---|---|---|---|---|
| MCSP | D18 | Housing | AIR HANDLER 6 | AHU HQ | Refrigeration Cooling |
| MCSP | E19 | Housing | AIR CONDITIONER 4 | RTU HQ | Refrigeration Cooling |
| MCSP | E19 | Housing | AIR CONDITIONER 1 | RTU HQ | Refrigeration Cooling |
| MCSP | E19 | Housing | AIR HANDLER | RTU HQ | Evaporation Cooling |
| MCSP | E19 | Housing | AIR HANDLER | RTU HQ | Evaporation Cooling |
| MCSP | E20 | Housing | AIR CONDITIONER 4 | RTU HQ | Refrigeration Cooling |
| MCSP | E20 | Housing | AIR CONDITIONER 1 | RTU HQ | Refrigeration Cooling |
| MCSP | E20 | Housing | AIR HANDLER | RTU HQ | Evaporation Cooling |
| MCSP | E20 | Housing | AIR HANDLER | RTU HQ | Evaporation Cooling |
| MCSP | E21 | Housing | AIR CONDITIONER 4 | RTU HQ | Refrigeration Cooling |
| MCSP | E21 | Housing | AIR CONDITIONER 1 | RTU HQ | Refrigeration Cooling |
| MCSP | E21 | Housing | AIR HANDLER | RTU HQ | Evaporation Cooling |
| MCSP | E21 | Housing | AIR HANDLER | RTU HQ | Evaporation Cooling |
| MCSP | G2.1 | Housing | AHU, AIRFAN, AH65 | RTU HQ | Evaporation Cooling |
| MCSP | G2.1 | Housing | AHU, AIRFAN REED, AH95 | RTU HQ | Evaporation Cooling |
| MCSP | G2.1 | Housing | AHU, AIRFAN REED, AH95 | RTU HQ | Evaporation Cooling |
| MCSP | G2.2 | Housing | AHU, AIRFAN, AH65 | RTU HQ | Evaporation Cooling |
| MCSP | G2.2 | Housing | AHU, AIRFAN REED, AH95 | RTU HQ | Evaporation Cooling |
| MCSP | G2.2 | Housing | AHU, AIRFAN REED, AH95 | RTU HQ | Evaporation Cooling |
| MCSP | H1 | Housing | AIR HANDLING UNIT FIRE HOUSE INMATE HOUSING | RTU HQ | Refrigeration Cooling |
| MCSP | Y1 | Housing | AHU, STERLING, HECB 140S | RTU HQ | Evaporation Cooling |
| MCSP | Y1 | Housing | AHU, STERLING, HECB 140S | RTU HQ | Evaporation Cooling |
| MCSP | Y1 | Housing | AHU, STERLING, HECB 140S | RTU HQ | Evaporation Cooling |
| MCSP | Y10 | Housing | AHU, STERLING, HECB 140S | RTU HQ | Evaporation Cooling |
| MCSP | Y10 | Housing | AHU, STERLING, HECB 140S | RTU HQ | Evaporation Cooling |
| MCSP | Y10 | Housing | AHU, STERLING, HECB 140S | RTU HQ | Evaporation Cooling |
| MCSP | Y11 | Housing | AHU, STERLING, HECB 140S | RTU HQ | Evaporation Cooling |
| MCSP | Y11 | Housing | AHU, STERLING, HECB 140S | RTU HQ | Evaporation Cooling |
| MCSP | Y11 | Housing | AHU, STERLING, HECB 140S | RTU HQ | Evaporation Cooling |
| MCSP | Y12 | Housing | AHU, STERLING, HECB 140S | RTU HQ | Evaporation Cooling |
| MCSP | Y12 | Housing | AHU, STERLING, HECB 140S | RTU HQ | Evaporation Cooling |
| MCSP | Y12 | Housing | AHU, STERLING, HECB 140S | RTU HQ | Evaporation Cooling |
| MCSP | Y13 | Housing | AHU, STERLING, HECB 140S | RTU HQ | Evaporation Cooling |
| MCSP | Y13 | Housing | AHU, STERLING, HECB 140S | RTU HQ | Evaporation Cooling |
| MCSP | Y13 | Housing | AHU, STERLING, HECB 140S | RTU HQ | Evaporation Cooling |
| MCSP | Y14 | Housing | AHU, STERLING, HECB 140S | RTU HQ | Evaporation Cooling |
| MCSP | Y14 | Housing | AHU, STERLING, HECB 140S | RTU HQ | Evaporation Cooling |

CDCR Housing Unit Cooling Types by Institution

| Site Acronym | Building | Primary Use | Asset Description | Equipment Sub-Type | Type of Cooling |
|---|---|---|---|---|---|
| MCSP | Y14 | Housing | AHU, STERLING, HECB 140S | RTU HQ | Evaporation Cooling |
| MCSP | Y15 | Housing | AHU, STERLING, HECB 140S | RTU HQ | Evaporation Cooling |
| MCSP | Y15 | Housing | AHU, STERLING, HECB 140S | RTU HQ | Evaporation Cooling |
| MCSP | Y15 | Housing | AHU, STERLING, HECB 140S | RTU HQ | Evaporation Cooling |
| MCSP | Y2 | Housing | AHU, STERLING, HECB 140S | RTU HQ | Evaporation Cooling |
| MCSP | Y2 | Housing | AHU, STERLING, HECB 140S | RTU HQ | Evaporation Cooling |
| MCSP | Y2 | Housing | AHU, STERLING, HECB 140S | RTU HQ | Evaporation Cooling |
| MCSP | Y3 | Housing | AHU, STERLING, HECB 140S | RTU HQ | Evaporation Cooling |
| MCSP | Y3 | Housing | AHU, STERLING, HECB 140S | RTU HQ | Evaporation Cooling |
| MCSP | Y3 | Housing | AHU, STERLING, HECB 140S | RTU HQ | Evaporation Cooling |
| MCSP | Y4 | Housing | AHU, STERLING, HECB 140S | RTU HQ | Evaporation Cooling |
| MCSP | Y4 | Housing | AHU, STERLING, HECB 140S | RTU HQ | Evaporation Cooling |
| MCSP | Y4 | Housing | AHU, STERLING, HECB 140S | RTU HQ | Evaporation Cooling |
| MCSP | Y5 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| MCSP | Y5 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| MCSP | Y5 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| MCSP | Y6 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| MCSP | Y6 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| MCSP | Y6 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| MCSP | Y7 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| MCSP | Y7 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| MCSP | Y7 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| MCSP | Y8 | Housing | AHU, STERLING, HECB 140S | RTU HQ | Evaporation Cooling |
| MCSP | Y8 | Housing | AHU, STERLING, HECB 140S | RTU HQ | Evaporation Cooling |
| MCSP | Y8 | Housing | AHU, STERLING, HECB 140S | RTU HQ | Evaporation Cooling |
| MCSP | Y9 | Housing | AHU, STERLING, HECB 140S | RTU HQ | Evaporation Cooling |
| MCSP | Y9 | Housing | AHU, STERLING, HECB 140S | RTU HQ | Evaporation Cooling |
| MCSP | Y9 | Housing | AHU, STERLING, HECB 140S | RTU HQ | Evaporation Cooling |
| NKSP | 301 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| NKSP | 301 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| NKSP | 301 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| NKSP | 302 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| NKSP | 302 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| NKSP | 302 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| NKSP | 303 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| NKSP | 303 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| NKSP | 303 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| NKSP | 304 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |

CDCR Housing Unit Cooling Types by Institution

| Site Acronym | Building | Primary Use | Asset Description | Equipment Sub-Type | Type of Cooling |
|---|---|---|---|---|---|
| NKSP | 304 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| NKSP | 305 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| NKSP | 305 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| NKSP | 305 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| NKSP | 401 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| NKSP | 401 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| NKSP | 402 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| NKSP | 402 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| NKSP | 403 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| NKSP | 403 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| NKSP | 404 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| NKSP | 404 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| NKSP | 405 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| NKSP | 405 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| NKSP | 406 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| NKSP | 406 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| NKSP | 407 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| NKSP | 407 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| NKSP | 408 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| NKSP | 408 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| NKSP | 409 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| NKSP | 409 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| NKSP | 410 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| NKSP | 410 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| NKSP | 411 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| NKSP | 411 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| NKSP | 412 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| NKSP | 412 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| NKSP | 413 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| NKSP | 413 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| NKSP | 414 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| NKSP | 414 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| NKSP | 415 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| NKSP | 415 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| NKSP | 416 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| NKSP | 416 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| NKSP | 417 | Housing | EVAPORATIVE COOLER | AHU HQ | Refrigeration Cooling |
| NKSP | 417 | Housing | EVAPORATIVE COOLER | AHU HQ | Refrigeration Cooling |

CDCR Housing Unit Cooling Types by Institution

| Site Acronym | Building | Primary Use | Asset Description | Equipment Sub-Type | Type of Cooling |
|---|---|---|---|---|---|
| NKSP | 418 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| NKSP | 418 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| NKSP | 901 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| NKSP | 901 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| NKSP | 902 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| NKSP | 902 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| PBSP | H01 | Housing | AIR HANDLING UNIT | AHU HQ | Ventilation Without Cooling |
| PBSP | H02 | Housing | AIR HANDLING UNIT | AHU HQ | Ventilation Without Cooling |
| PBSP | H03 | Housing | AIR HANDLING UNIT | AHU HQ | Ventilation Without Cooling |
| PBSP | H04 | Housing | AIR HANDLING UNIT | AHU HQ | Ventilation Without Cooling |
| PBSP | H05 | Housing | AIR HANDLING UNIT | AHU HQ | Ventilation Without Cooling |
| PBSP | H06 | Housing | AIR HANDLING UNIT | AHU HQ | Ventilation Without Cooling |
| PBSP | H07 | Housing | AIR HANDLING UNIT | AHU HQ | Ventilation Without Cooling |
| PBSP | H08 | Housing | AIR HANDLING UNIT | AHU HQ | Ventilation Without Cooling |
| PBSP | H09 | Housing | AIR HANDLING UNIT | AHU HQ | Ventilation Without Cooling |
| PBSP | H09 | Housing | AIR HANDLING UNIT | AHU HQ | Ventilation Without Cooling |
| PBSP | H09 | Housing | AIR HANDLING UNIT | AHU HQ | Ventilation Without Cooling |
| PBSP | H09 | Housing | AIR HANDLING UNIT | AHU HQ | Ventilation Without Cooling |
| PBSP | H09 | Housing | AIR HANDLING UNIT | AHU HQ | Ventilation Without Cooling |
| PBSP | H09 | Housing | AIR HANDLING UNIT | AHU HQ | Ventilation Without Cooling |
| PBSP | H09 | Housing | AIR HANDLING UNIT | AHU HQ | Ventilation Without Cooling |
| PBSP | H09 | Housing | AIR HANDLING UNIT | AHU HQ | Ventilation Without Cooling |
| PBSP | H09 | Housing | AIR HANDLING UNIT | AHU HQ | Ventilation Without Cooling |
| PBSP | H09 | Housing | AIR HANDLING UNIT | AHU HQ | Ventilation Without Cooling |
| PBSP | H09 | Housing | AIR HANDLING UNIT | AHU HQ | Ventilation Without Cooling |
| PBSP | H09 | Housing | AIR HANDLING UNIT | AHU HQ | Ventilation Without Cooling |
| PBSP | H09 | Housing | AIR HANDLING UNIT | AHU HQ | Ventilation Without Cooling |
| PBSP | H09 | Housing | AIR HANDLING UNIT | AHU HQ | Ventilation Without Cooling |
| PBSP | H09 | Housing | AIR HANDLING UNIT | AHU HQ | Ventilation Without Cooling |
| PBSP | H09 | Housing | AIR HANDLING UNIT | AHU HQ | Ventilation Without Cooling |
| PBSP | H09 | Housing | AIR HANDLING UNIT | AHU HQ | Ventilation Without Cooling |
| PBSP | H09 | Housing | AIR HANDLING UNIT | AHU HQ | Ventilation Without Cooling |
| PBSP | H09 | Housing | AIR HANDLING UNIT | AHU HQ | Ventilation Without Cooling |
| PBSP | H09 | Housing | AIR HANDLING UNIT | AHU HQ | Ventilation Without Cooling |
| PBSP | H09 | Housing | AIR HANDLING UNIT | AHU HQ | Ventilation Without Cooling |
| PBSP | H09 | Housing | AIR HANDLING UNIT | AHU HQ | Ventilation Without Cooling |
| PBSP | H09 | Housing | AIR HANDLING UNIT | AHU HQ | Ventilation Without Cooling |
| PBSP | H09 | Housing | AIR HANDLING UNIT | AHU HQ | Ventilation Without Cooling |

CDCR Housing Unit Cooling Types by Institution

| Site Acronym | Building | Primary Use | Asset Description | Equipment Sub-Type | Type of Cooling |
|---|---|---|---|---|---|
| PBSP | H09 | Housing | AIR HANDLING UNIT | AHU HQ | Ventilation Without Cooling |
| PBSP | H09 | Housing | AIR HANDLING UNIT | AHU HQ | Ventilation Without Cooling |
| PBSP | H09 | Housing | AIR HANDLING UNIT | AHU HQ | Ventilation Without Cooling |
| PBSP | H09 | Housing | AIR HANDLING UNIT | AHU HQ | Ventilation Without Cooling |
| PBSP | H09 | Housing | AIR HANDLING UNIT | AHU HQ | Ventilation Without Cooling |
| PBSP | H09 | Housing | AIR HANDLING UNIT | AHU HQ | Ventilation Without Cooling |
| PBSP | H09 | Housing | AIR HANDLING UNIT | AHU HQ | Ventilation Without Cooling |
| PBSP | H09 | Housing | AIR HANDLING UNIT | AHU HQ | Ventilation Without Cooling |
| PBSP | H09 | Housing | AIR HANDLING UNIT | AHU HQ | Ventilation Without Cooling |
| PBSP | H09 | Housing | AIR HANDLING UNIT | AHU HQ | Ventilation Without Cooling |
| PBSP | H09 | Housing | AIR HANDLING UNIT | AHU HQ | Ventilation Without Cooling |
| PBSP | H09 | Housing | AIR HANDLING UNIT | AHU HQ | Ventilation Without Cooling |
| PBSP | H09 | Housing | AIR HANDLING UNIT | AHU HQ | Ventilation Without Cooling |
| PBSP | H09 | Housing | AIR HANDLING UNIT | AHU HQ | Ventilation Without Cooling |
| PBSP | H09 | Housing | AIR HANDLING UNIT | AHU HQ | Ventilation Without Cooling |
| PBSP | H09 | Housing | AIR HANDLING UNIT | AHU HQ | Ventilation Without Cooling |
| PBSP | H09 | Housing | AIR HANDLING UNIT | AHU HQ | Ventilation Without Cooling |
| PBSP | H09 | Housing | AIR HANDLING UNIT | AHU HQ | Ventilation Without Cooling |
| PBSP | H09 | Housing | AIR HANDLING UNIT | AHU HQ | Ventilation Without Cooling |
| PBSP | H09 | Housing | AIR HANDLING UNIT | AHU HQ | Ventilation Without Cooling |
| PBSP | H09 | Housing | AIR HANDLING UNIT | AHU HQ | Ventilation Without Cooling |
| PBSP | H13 | Housing | AIR HANDLING UNIT | AHU HQ | Ventilation Without Cooling |
| PBSP | H13 | Housing | AIR HANDLING UNIT | AHU HQ | Ventilation Without Cooling |
| PBSP | H14 | Housing | AIR HANDLING UNIT N SIDE | AHU HQ | Ventilation Without Cooling |
| PBSP | H14 | Housing | AIR HANDLING UNIT S SIDE | AHU HQ | Ventilation Without Cooling |
| PBSP | H15 | Housing | AIR CONDITIONER | RTU HQ | Refrigeration Cooling |
| PBSP | H15 | Housing | AIR CONDITIONER | RTU HQ | Refrigeration Cooling |
| PBSP | H15 | Housing | AIR CONDITIONER | RTU HQ | Refrigeration Cooling |
| PBSP | H15 | Housing | AIR CONDITIONER | RTU HQ | Refrigeration Cooling |
| PBSP | M02 | Housing | AIR HANDLING UNIT | AHU HQ | Refrigeration Cooling |
| PBSP | M02 | Housing | AIR HANDLING UNIT | RTU HQ | Refrigeration Cooling |
| PVSP | 331 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| PVSP | 331 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| PVSP | 331 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| PVSP | 332 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| PVSP | 332 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| PVSP | 332 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| PVSP | 333 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |

CDCR Housing Unit Cooling Types by Institution

| Site Acronym | Building | Primary Use | Asset Description | Equipment Sub-Type | Type of Cooling |
|---|---|---|---|---|---|
| PVSP | 333 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| PVSP | 333 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| PVSP | 334 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| PVSP | 334 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| PVSP | 334 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| PVSP | 335 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| PVSP | 335 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| PVSP | 335 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| PVSP | 336 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| PVSP | 336 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| PVSP | 336 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| PVSP | 337 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| PVSP | 337 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| PVSP | 337 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| PVSP | 338 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| PVSP | 338 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| PVSP | 338 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| PVSP | 339 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| PVSP | 339 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| PVSP | 339 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| PVSP | 340 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| PVSP | 340 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| PVSP | 340 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| PVSP | 341 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| PVSP | 341 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| PVSP | 341 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| PVSP | 342 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| PVSP | 342 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| PVSP | 342 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| PVSP | 343 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| PVSP | 343 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| PVSP | 343 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| PVSP | 344 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| PVSP | 344 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| PVSP | 344 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| PVSP | 345 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| PVSP | 345 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| PVSP | 345 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |

CDCR Housing Unit Cooling Types by Institution

| Site Acronym | Building | Primary Use | Asset Description | Equipment Sub-Type | Type of Cooling |
|---|---|---|---|---|---|
| PVSP | 346 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| PVSP | 346 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| PVSP | 346 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| PVSP | 347 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| PVSP | 347 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| PVSP | 347 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| PVSP | 348 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| PVSP | 348 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| PVSP | 348 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| PVSP | 349 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| PVSP | 349 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| PVSP | 349 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| PVSP | 350 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| PVSP | 350 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| PVSP | 350 | Housing | AIR HANDLING UNIT | RTU HQ | Evaporation Cooling |
| PVSP | 455 | Housing | ROOF TOP UNIT | RTU HQ | Refrigeration Cooling |
| PVSP | 455 | Housing | ROOF TOP UNIT | RTU HQ | Refrigeration Cooling |
| PVSP | 455 | Housing | ROOF TOP UNIT | RTU HQ | Refrigeration Cooling |
| PVSP | 455 | Housing | ROOF TOP UNIT | RTU HQ | Refrigeration Cooling |
| PVSP | 901 | Housing | AIR HANDLING UNIT EC-2 | AHU HQ | Evaporation Cooling |
| PVSP | 902 | Housing | AIR HANDLING UNIT EC-1 | AHU HQ | Evaporation Cooling |
| RJD | 1.1 | Housing | HEATING/VENTILATION/AIR CONDITIONING UNIT | RTU HQ | Refrigeration Cooling |
| RJD | 1.1 | Housing | HEATING/VENTILATION/AIR CONDITIONING UNIT | RTU HQ | Refrigeration Cooling |
| RJD | 1.1 | Housing | HEATING/VENTILATION/AIR CONDITIONING UNIT | RTU HQ | Refrigeration Cooling |
| RJD | 1.2 | Housing | HEATING/VENTILATION/AIR CONDITIONING UNIT | RTU HQ | Refrigeration Cooling |
| RJD | 1.2 | Housing | HEATING/VENTILATION/AIR CONDITIONING UNIT | RTU HQ | Refrigeration Cooling |
| RJD | 1.2 | Housing | HEATING/VENTILATION/AIR CONDITIONING UNIT | RTU HQ | Refrigeration Cooling |
| RJD | 1.3 | Housing | AIR HANDLING UNIT | RTU HQ | Ventilation Without Cooling |
| RJD | 1.3 | Housing | AIR HANDLING UNIT | RTU HQ | Ventilation Without Cooling |
| RJD | 1.3 | Housing | AIR HANDLING UNIT | RTU HQ | Ventilation Without Cooling |
| RJD | 1.4 | Housing | AIR HANDLING UNIT | RTU HQ | Ventilation Without Cooling |
| RJD | 1.4 | Housing | AIR HANDLING UNIT | RTU HQ | Ventilation Without Cooling |

CDCR Housing Unit Cooling Types by Institution

| Site Acronym | Building | Primary Use | Asset Description | Equipment Sub-Type | Type of Cooling |
|---|---|---|---|---|---|
| RJD | 1.4 | Housing | AIR HANDLING UNIT | RTU HQ | Ventilation Without Cooling |
| RJD | 1.5 | Housing | HEATING/VENTILATION/AIR CONDITIONING UNIT | RTU HQ | Ventilation Without Cooling |
| RJD | 1.5 | Housing | AIR HANDLING UNIT | RTU HQ | Ventilation Without Cooling |
| RJD | 1.5 | Housing | AIR HANDLING UNIT | RTU HQ | Ventilation Without Cooling |
| RJD | 2.1 | Housing | AIR HANDLING UNIT | RTU HQ | Ventilation Without Cooling |
| RJD | 2.1 | Housing | AIR HANDLING UNIT | RTU HQ | Ventilation Without Cooling |
| RJD | 2.1 | Housing | AIR HANDLING UNIT | RTU HQ | Ventilation Without Cooling |
| RJD | 2.2 | Housing | AIR HANDLING UNIT | RTU HQ | Ventilation Without Cooling |
| RJD | 2.2 | Housing | AIR HANDLING UNIT | RTU HQ | Ventilation Without Cooling |
| RJD | 2.2 | Housing | AIR HANDLING UNIT | RTU HQ | Ventilation Without Cooling |
| RJD | 2.3 | Housing | AIR HANDLING UNIT | RTU HQ | Ventilation Without Cooling |
| RJD | 2.3 | Housing | AIR HANDLING UNIT | RTU HQ | Ventilation Without Cooling |
| RJD | 2.3 | Housing | AIR HANDLING UNIT | RTU HQ | Ventilation Without Cooling |
| RJD | 2.4 | Housing | AIR HANDLING UNIT | RTU HQ | Ventilation Without Cooling |
| RJD | 2.4 | Housing | AIR HANDLING UNIT | RTU HQ | Ventilation Without Cooling |
| RJD | 2.4 | Housing | AIR HANDLING UNIT | RTU HQ | Ventilation Without Cooling |
| RJD | 2.5 | Housing | AIR HANDLING UNIT | RTU HQ | Refrigeration Cooling |
| RJD | 2.5 | Housing | AIR HANDLING UNIT | RTU HQ | Refrigeration Cooling |
| RJD | 2.5 | Housing | AIR HANDLING UNIT | RTU HQ | Refrigeration Cooling |
| RJD | 3.1 | Housing | AIR HANDLING UNIT | RTU HQ | Ventilation Without Cooling |
| RJD | 3.1 | Housing | AIR HANDLING UNIT | RTU HQ | Ventilation Without Cooling |
| RJD | 3.1 | Housing | AIR HANDLING UNIT | RTU HQ | Ventilation Without Cooling |
| RJD | 3.2 | Housing | AIR HANDLING UNIT | RTU HQ | Ventilation Without Cooling |
| RJD | 3.2 | Housing | AIR HANDLING UNIT | RTU HQ | Ventilation Without Cooling |
| RJD | 3.2 | Housing | AIR HANDLING UNIT | RTU HQ | Ventilation Without Cooling |
| RJD | 3.3 | Housing | AIR HANDLING UNIT | RTU HQ | Ventilation Without Cooling |
| RJD | 3.3 | Housing | AIR HANDLING UNIT | RTU HQ | Ventilation Without Cooling |
| RJD | 3.3 | Housing | AIR HANDLING UNIT | RTU HQ | Ventilation Without Cooling |
| RJD | 3.4 | Housing | AIR HANDLING UNIT | RTU HQ | Refrigeration Cooling |
| RJD | 3.4 | Housing | AIR HANDLING UNIT | RTU HQ | Refrigeration Cooling |
| RJD | 3.4 | Housing | AIR HANDLING UNIT | RTU HQ | Refrigeration Cooling |
| RJD | 3.5 | Housing | AIR HANDLING UNIT | RTU HQ | Refrigeration Cooling |
| RJD | 3.5 | Housing | AIR HANDLING UNIT | RTU HQ | Refrigeration Cooling |
| RJD | 3.5 | Housing | AIR HANDLING UNIT | RTU HQ | Refrigeration Cooling |
| RJD | 4.1 | Housing | AIR HANDLING UNIT | RTU HQ | Ventilation Without Cooling |
| RJD | 4.1 | Housing | AIR HANDLING UNIT | RTU HQ | Ventilation Without Cooling |
| RJD | 4.1 | Housing | AIR HANDLING UNIT | RTU HQ | Ventilation Without Cooling |

CDCR Housing Unit Cooling Types by Institution

| Site Acronym | Building | Primary Use | Asset Description | Equipment Sub-Type | Type of Cooling |
|---|---|---|---|---|---|
| RJD | 4.2 | Housing | AIR HANDLING UNIT | RTU HQ | Ventilation Without Cooling |
| RJD | 4.2 | Housing | AIR HANDLING UNIT | RTU HQ | Ventilation Without Cooling |
| RJD | 4.2 | Housing | AIR HANDLING UNIT | RTU HQ | Ventilation Without Cooling |
| RJD | 4.3 | Housing | AIR HANDLING UNIT | RTU HQ | Ventilation Without Cooling |
| RJD | 4.3 | Housing | AIR HANDLING UNIT | RTU HQ | Ventilation Without Cooling |
| RJD | 4.3 | Housing | AIR HANDLING UNIT | RTU HQ | Ventilation Without Cooling |
| RJD | 4.4 | Housing | AIR HANDLING UNIT | RTU HQ | Ventilation Without Cooling |
| RJD | 4.4 | Housing | AIR HANDLING UNIT | RTU HQ | Ventilation Without Cooling |
| RJD | 4.4 | Housing | AIR HANDLING UNIT | RTU HQ | Ventilation Without Cooling |
| RJD | 4.5 | Housing | AIR HANDLING UNIT | RTU HQ | Ventilation Without Cooling |
| RJD | 4.5 | Housing | AIR HANDLING UNIT | RTU HQ | Ventilation Without Cooling |
| RJD | 4.5 | Housing | AIR HANDLING UNIT | RTU HQ | Ventilation Without Cooling |
| RJD | 5.15 | Housing | AIR HANDLING UNIT | RTU HQ | Ventilation Without Cooling |
| RJD | 5.16 | Housing | AIR HANDLING UNIT | RTU HQ | Ventilation Without Cooling |
| RJD | E23 | Housing | AHU_HOUSING-LONG_LONG_AHU_4754632 | RTU HQ | Refrigeration Cooling |
| RJD | E23 | Housing | AHU-HOUSING_STANDARD_AHU_1718789 | RTU HQ | Refrigeration Cooling |
| RJD | E23 | Housing | AHU_HOUSING-LONG_LONG_AHU_4754632 | RTU HQ | Refrigeration Cooling |
| RJD | E23 | Housing | AHU-HOUSING_STANDARD_AHU_1718789 | RTU HQ | Refrigeration Cooling |
| RJD | E24 | Housing | AHU_HOUSING-LONG_LONG_AHU_4754632 | RTU HQ | Refrigeration Cooling |
| RJD | E24 | Housing | AHU-HOUSING_STANDARD_AHU_1718789 | RTU HQ | Refrigeration Cooling |
| RJD | E24 | Housing | AHU_HOUSING-LONG_LONG_AHU_4754632 | RTU HQ | Refrigeration Cooling |
| RJD | E24 | Housing | AHU-HOUSING_STANDARD_AHU_1718789 | RTU HQ | Refrigeration Cooling |
| RJD | E25 | Housing | AHU_HOUSING-LONG_LONG_AHU_4754632 | RTU HQ | Refrigeration Cooling |

CDCR Housing Unit Cooling Types by Institution

| Site Acronym | Building | Primary Use | Asset Description | Equipment Sub-Type | Type of Cooling |
|---|---|---|---|---|---|
| RJD | E25 | Housing | AHU-HOUSING_STANDARD_AHU_1718789 | RTU HQ | Refrigeration Cooling |
| RJD | E25 | Housing | AHU_HOUSING-LONG_LONG_AHU_4754632 | RTU HQ | Refrigeration Cooling |
| RJD | E25 | Housing | AHU-HOUSING_STANDARD_AHU_1718789 | RTU HQ | Refrigeration Cooling |
| SAC | H51 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| SAC | H53 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| SAC | H55 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| SAC | H57 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| SAC | H59 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| SAC | H61 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| SAC | H63 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| SAC | H65 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| SAC | H67 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| SAC | H69 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| SAC | H71 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| SAC | H73 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| SAC | H75 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| SAC | H76 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| SAC | XA52 | Housing | AIR HANDLING UNIT | RTU HQ | Refrigeration Cooling |
| SAC | XA52 | Housing | AIR HANDLING UNIT | RTU HQ | Refrigeration Cooling |
| SAC | XA52 | Housing | AIR HANDLING UNIT | RTU HQ | Refrigeration Cooling |
| SAC | XA52 | Housing | AIR HANDLING UNIT | RTU HQ | Refrigeration Cooling |
| SATF | 321 | Housing | EVAP. COOLING UNIT | AHU HQ | Evaporation Cooling |
| SATF | 321 | Housing | EVAP. COOLING UNIT | AHU HQ | Evaporation Cooling |
| SATF | 321 | Housing | EVAP. COOLING UNIT | AHU HQ | Evaporation Cooling |
| SATF | 322 | Housing | EVAP. COOLING UNIT | AHU HQ | Evaporation Cooling |
| SATF | 322 | Housing | EVAP. COOLING UNIT | AHU HQ | Evaporation Cooling |
| SATF | 323 | Housing | EVAP. COOLING UNIT | AHU HQ | Evaporation Cooling |
| SATF | 323 | Housing | EVAP. COOLING UNIT | AHU HQ | Evaporation Cooling |
| SATF | 323 | Housing | EVAP. COOLING UNIT | AHU HQ | Evaporation Cooling |
| SATF | 331 | Housing | EVAP. COOLING UNIT | AHU HQ | Evaporation Cooling |
| SATF | 331 | Housing | EVAP. COOLING UNIT | AHU HQ | Evaporation Cooling |
| SATF | 331 | Housing | EVAP. COOLING UNIT | AHU HQ | Evaporation Cooling |

CDCR Housing Unit Cooling Types by Institution

| Site Acronym | Building | Primary Use | Asset Description | Equipment Sub-Type | Type of Cooling |
|---|---|---|---|---|---|
| SATF | 332 | Housing | EVAP. COOLING UNIT | AHU HQ | Evaporation Cooling |
| SATF | 332 | Housing | EVAP. COOLING UNIT | AHU HQ | Evaporation Cooling |
| SATF | 332 | Housing | EVAP. COOLING UNIT | AHU HQ | Evaporation Cooling |
| SATF | 333 | Housing | EVAP. COOLING UNIT | AHU HQ | Evaporation Cooling |
| SATF | 333 | Housing | EVAP. COOLING UNIT | AHU HQ | Evaporation Cooling |
| SATF | 333 | Housing | EVAP. COOLING UNIT | AHU HQ | Evaporation Cooling |
| SATF | 341 | Housing | EVAP. COOLING UNIT | RTU HQ | Evaporation Cooling |
| SATF | 342 | Housing | EVAP. COOLING UNIT | RTU HQ | Evaporation Cooling |
| SATF | 343 | Housing | EVAP. COOLING UNIT | RTU HQ | Evaporation Cooling |
| SATF | 344 | Housing | EVAP. COOLING UNIT | RTU HQ | Evaporation Cooling |
| SATF | 351 | Housing | EVAP. COOLING UNIT | RTU HQ | Evaporation Cooling |
| SATF | 351 | Housing | EVAP. COOLING UNIT | RTU HQ | Evaporation Cooling |
| SATF | 351 | Housing | EVAP. COOLING UNIT | RTU HQ | Evaporation Cooling |
| SATF | 352 | Housing | EVAP. COOLING UNIT | RTU HQ | Evaporation Cooling |
| SATF | 352 | Housing | EVAP. COOLING UNIT | RTU HQ | Evaporation Cooling |
| SATF | 352 | Housing | EVAP. COOLING UNIT | RTU HQ | Evaporation Cooling |
| SATF | 353 | Housing | EVAP. COOLING UNIT | RTU HQ | Evaporation Cooling |
| SATF | 353 | Housing | EVAP. COOLING UNIT | RTU HQ | Evaporation Cooling |
| SATF | 353 | Housing | EVAP. COOLING UNIT | RTU HQ | Evaporation Cooling |
| SATF | 354 | Housing | EVAP. COOLING UNIT | RTU HQ | Evaporation Cooling |
| SATF | 354 | Housing | EVAP. COOLING UNIT | RTU HQ | Evaporation Cooling |
| SATF | 354 | Housing | EVAP. COOLING UNIT | RTU HQ | Evaporation Cooling |
| SATF | 355 | Housing | EVAP. COOLING UNIT | RTU HQ | Evaporation Cooling |
| SATF | 355 | Housing | EVAP. COOLING UNIT | RTU HQ | Evaporation Cooling |
| SATF | 355 | Housing | EVAP. COOLING UNIT | RTU HQ | Evaporation Cooling |
| SATF | 361 | Housing | EVAP. COOLING UNIT | RTU HQ | Evaporation Cooling |
| SATF | 361 | Housing | EVAP. COOLING UNIT | RTU HQ | Evaporation Cooling |
| SATF | 361 | Housing | EVAP. COOLING UNIT | RTU HQ | Evaporation Cooling |
| SATF | 362 | Housing | EVAP. COOLING UNIT | RTU HQ | Evaporation Cooling |
| SATF | 362 | Housing | EVAP. COOLING UNIT | RTU HQ | Evaporation Cooling |
| SATF | 362 | Housing | EVAP. COOLING UNIT | RTU HQ | Evaporation Cooling |
| SATF | 363 | Housing | EVAP. COOLING UNIT | RTU HQ | Evaporation Cooling |
| SATF | 363 | Housing | EVAP. COOLING UNIT | RTU HQ | Evaporation Cooling |
| SATF | 363 | Housing | EVAP. COOLING UNIT | RTU HQ | Evaporation Cooling |
| SATF | 364 | Housing | EVAP. COOLING UNIT | RTU HQ | Evaporation Cooling |
| SATF | 364 | Housing | EVAP. COOLING UNIT | RTU HQ | Evaporation Cooling |
| SATF | 364 | Housing | EVAP. COOLING UNIT | RTU HQ | Evaporation Cooling |
| SATF | 365 | Housing | EVAP. COOLING UNIT | RTU HQ | Evaporation Cooling |

CDCR Housing Unit Cooling Types by Institution

| Site Acronym | Building | Primary Use | Asset Description | Equipment Sub-Type | Type of Cooling |
|---|---|---|---|---|---|
| SATF | 365 | Housing | EVAP. COOLING UNIT | RTU HQ | Evaporation Cooling |
| SATF | 365 | Housing | EVAP. COOLING UNIT | RTU HQ | Evaporation Cooling |
| SATF | 371 | Housing | EVAP. COOLING UNIT | AHU HQ | Evaporation Cooling |
| SATF | 371 | Housing | EVAP. COOLING UNIT | AHU HQ | Evaporation Cooling |
| SATF | 371 | Housing | EVAP. COOLING UNIT | AHU HQ | Evaporation Cooling |
| SATF | 371 | Housing | EVAP. COOLING UNIT | AHU HQ | Evaporation Cooling |
| SATF | 372 | Housing | EVAP. COOLING UNIT | RTU HQ | Evaporation Cooling |
| SATF | 372 | Housing | EVAP. COOLING UNIT | RTU HQ | Evaporation Cooling |
| SATF | 372 | Housing | EVAP. COOLING UNIT | RTU HQ | Evaporation Cooling |
| SATF | 372 | Housing | EVAP. COOLING UNIT | RTU HQ | Evaporation Cooling |
| SATF | 373 | Housing | EVAP. COOLING UNIT | RTU HQ | Evaporation Cooling |
| SATF | 373 | Housing | EVAP. COOLING UNIT | RTU HQ | Evaporation Cooling |
| SATF | 373 | Housing | EVAP. COOLING UNIT | RTU HQ | Evaporation Cooling |
| SATF | 373 | Housing | EVAP. COOLING UNIT | RTU HQ | Evaporation Cooling |
| SATF | 381 | Housing | EVAP. COOLING UNIT | RTU HQ | Evaporation Cooling |
| SATF | 381 | Housing | EVAP. COOLING UNIT | RTU HQ | Evaporation Cooling |
| SATF | 381 | Housing | EVAP. COOLING UNIT | RTU HQ | Evaporation Cooling |
| SATF | 381 | Housing | EVAP. COOLING UNIT | RTU HQ | Evaporation Cooling |
| SATF | 382 | Housing | EVAP. COOLING UNIT | RTU HQ | Evaporation Cooling |
| SATF | 382 | Housing | EVAP. COOLING UNIT | RTU HQ | Evaporation Cooling |
| SATF | 382 | Housing | EVAP. COOLING UNIT | RTU HQ | Evaporation Cooling |
| SATF | 382 | Housing | EVAP. COOLING UNIT | RTU HQ | Evaporation Cooling |
| SATF | 383 | Housing | EVAP. COOLING UNIT | RTU HQ | Evaporation Cooling |
| SATF | 383 | Housing | EVAP. COOLING UNIT | RTU HQ | Evaporation Cooling |
| SATF | 383 | Housing | EVAP. COOLING UNIT | RTU HQ | Evaporation Cooling |
| SATF | 383 | Housing | EVAP. COOLING UNIT | RTU HQ | Evaporation Cooling |
| SATF | 391 | Housing | NEW AD-SEG AIR COND. UNIT | RTU HQ | Refrigeration Cooling |
| SATF | 391 | Housing | NEW AD-SEG AIR COND. UNIT | RTU HQ | Refrigeration Cooling |
| SATF | 391 | Housing | NEW AD-SEG AIR COND. UNIT | RTU HQ | Refrigeration Cooling |
| SATF | 391 | Housing | NEW AD-SEG AIR COND. UNIT | RTU HQ | Refrigeration Cooling |
| SATF | 705 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| SCC | H01 | Housing | A/C / HEATING UNIT | AHU HQ | Refrigeration Cooling |
| SCC | H01 | Housing | A/C / HEATING UNIT | AHU HQ | Refrigeration Cooling |
| SCC | H01 | Housing | HEAT & VENT UNIT (MERV-11) | AHU HQ | Ventilation Without Cooling |
| SCC | H01 | Housing | HEAT & VENT UNIT (MERV-11) | AHU HQ | Ventilation Without Cooling |
| SCC | H01 | Housing | HEAT & VENT UNIT (MERV-11) | AHU HQ | Ventilation Without Cooling |
| SCC | H01 | Housing | HEAT & VENT UNIT (MERV-11) | AHU HQ | Ventilation Without Cooling |
| SCC | H01 | Housing | HEAT & VENT UNIT (MERV-11) | AHU HQ | Ventilation Without Cooling |

CDCR Housing Unit Cooling Types by Institution

| Site Acronym | Building | Primary Use | Asset Description | Equipment Sub-Type | Type of Cooling |
|---|---|---|---|---|---|
| SCC | H01 | Housing | HEAT & VENT UNIT (MERV-11) | AHU HQ | Ventilation Without Cooling |
| SCC | H01 | Housing | HEAT & VENT UNIT (MERV-11) | AHU HQ | Ventilation Without Cooling |
| SCC | H01 | Housing | HEAT & VENT UNIT (MERV-11) | AHU HQ | Ventilation Without Cooling |
| SCC | H01 | Housing | HEAT & VENT UNIT (MERV-11) | AHU HQ | Ventilation Without Cooling |
| SCC | H01 | Housing | HEAT & VENT UNIT (MERV-11) | AHU HQ | Ventilation Without Cooling |
| SCC | H01 | Housing | HEAT & VENT UNIT (MERV-11) | AHU HQ | Ventilation Without Cooling |
| SCC | H01 | Housing | HEAT & VENT UNIT (MERV-11) | AHU HQ | Ventilation Without Cooling |
| SCC | H01 | Housing | HEAT & VENT UNIT (MERV-11) | AHU HQ | Ventilation Without Cooling |
| SCC | H01 | Housing | HEAT & VENT UNIT (MERV-11) | AHU HQ | Ventilation Without Cooling |
| SCC | H01 | Housing | HEAT & VENT UNIT (MERV-11) | AHU HQ | Ventilation Without Cooling |
| SCC | H01 | Housing | HEAT & VENT UNIT (MERV-11) | AHU HQ | Ventilation Without Cooling |
| SCC | H01 | Housing | HEAT & VENT UNIT (MERV-11) | AHU HQ | Ventilation Without Cooling |
| SCC | H01 | Housing | HEAT & VENT UNIT (MERV-11) | AHU HQ | Ventilation Without Cooling |
| SCC | H01 | Housing | HEAT & VENT UNIT (MERV-11) | AHU HQ | Ventilation Without Cooling |
| SCC | H01 | Housing | HEATING & VENTILATION UNIT | AHU HQ | Ventilation Without Cooling |
| SCC | H02 | Housing | A/C UNIT, -WINDOW | AHU HQ | Refrigeration Cooling |
| SCC | H02 | Housing | HEATING & VENTILATION SYSTEM | AHU HQ | Ventilation Without Cooling |
| SCC | H02 | Housing | HEATING & VENTILATION SYSTEM | AHU HQ | Ventilation Without Cooling |
| SCC | H02 | Housing | HEATING & VENTILATION SYSTEM | AHU HQ | Ventilation Without Cooling |
| SCC | H02 | Housing | HEATING & VENTILATION SYSTEM | AHU HQ | Ventilation Without Cooling |
| SCC | H02 | Housing | HEATING & VENTILATION SYSTEM | AHU HQ | Ventilation Without Cooling |
| SCC | H02 | Housing | HEATING & VENTILATION SYSTEM | AHU HQ | Ventilation Without Cooling |
| SCC | H02 | Housing | HEAT & VENT UNIT (MERV-11) | AHU HQ | Ventilation Without Cooling |
| SCC | H02 | Housing | HEAT & VENT UNIT (MERV-11) | AHU HQ | Ventilation Without Cooling |
| SCC | H02 | Housing | HEAT & VENT UNIT (MERV-11) | AHU HQ | Ventilation Without Cooling |
| SCC | H02 | Housing | HEAT & VENT UNIT (MERV-11) | AHU HQ | Ventilation Without Cooling |
| SCC | H02 | Housing | HEAT & VENT UNIT (MERV-11) | AHU HQ | Ventilation Without Cooling |
| SCC | H02 | Housing | HEAT & VENT UNIT (MERV-11) | AHU HQ | Ventilation Without Cooling |
| SCC | H02 | Housing | HEAT & VENT UNIT (MERV-11) | AHU HQ | Ventilation Without Cooling |
| SCC | H02 | Housing | HEAT & VENT UNIT (MERV-11) | AHU HQ | Ventilation Without Cooling |
| SCC | H02 | Housing | HEAT & VENT UNIT (MERV-11) | AHU HQ | Ventilation Without Cooling |

CDCR Housing Unit Cooling Types by Institution

| Site Acronym | Building | Primary Use | Asset Description | Equipment Sub-Type | Type of Cooling |
|---|---|---|---|---|---|
| SCC | H02 | Housing | HEAT & VENT UNIT (MERV-11) | AHU HQ | Ventilation Without Cooling |
| SCC | H02 | Housing | HEAT & VENT UNIT (MERV-11) | AHU HQ | Ventilation Without Cooling |
| SCC | H02 | Housing | HEAT & VENT UNIT (MERV-11) | AHU HQ | Ventilation Without Cooling |
| SCC | H51 | Housing | AHU, MAMMOTH (MERV-13) | RTU HQ | Evaporation Cooling |
| SCC | H51 | Housing | AHU, MAMMOTH (MERV-13) | RTU HQ | Evaporation Cooling |
| SCC | H51 | Housing | AHU, MAMMOTH (MERV-13) | RTU HQ | Evaporation Cooling |
| SCC | H52 | Housing | AHU, MAMMOTH (MERV-13) | RTU HQ | Evaporation Cooling |
| SCC | H52 | Housing | AHU, MAMMOTH (MERV-13) | RTU HQ | Evaporation Cooling |
| SCC | H52 | Housing | AHU, MAMMOTH (MERV-13) | RTU HQ | Evaporation Cooling |
| SCC | H53 | Housing | AHU, MAMMOTH (MERV-13) | RTU HQ | Evaporation Cooling |
| SCC | H53 | Housing | AHU, MAMMOTH (MERV-13) | RTU HQ | Evaporation Cooling |
| SCC | H53 | Housing | AHU, MAMMOTH (MERV-13) | RTU HQ | Evaporation Cooling |
| SCC | H54 | Housing | AHU, MAMMOTH | RTU HQ | Evaporation Cooling |
| SCC | H54 | Housing | AHU, MAMMOTH (MERV-13) | RTU HQ | Evaporation Cooling |
| SCC | H54 | Housing | AHU, MAMMOTH (MERV-13) | RTU HQ | Evaporation Cooling |
| SCC | H55 | Housing | AHU, MAMMOTH (MERV-13) | RTU HQ | Evaporation Cooling |
| SCC | H55 | Housing | AHU, MAMMOTH (MERV-13) | RTU HQ | Evaporation Cooling |
| SCC | H55 | Housing | AHU, MAMMOTH (MERV-13) | RTU HQ | Evaporation Cooling |
| SCC | M03 | Housing | HEATING & VENTILATION UNIT | AHU HQ | Ventilation Without Cooling |
| SOL | 16 | Housing | AIR CONDITIONER | AHU HQ | Evaporation Cooling |
| SOL | 16 | Housing | AIR CONDITIONER | AHU HQ | Evaporation Cooling |
| SOL | 17 | Housing | AIR CONDITIONER | AHU HQ | Evaporation Cooling |
| SOL | 17 | Housing | AIR CONDITIONER | AHU HQ | Evaporation Cooling |
| SOL | 18 | Housing | AIR CONDITIONER | AHU HQ | Evaporation Cooling |
| SOL | 18 | Housing | AIR CONDITIONER | AHU HQ | Evaporation Cooling |
| SOL | 19 | Housing | AIR CONDITIONER | AHU HQ | Evaporation Cooling |
| SOL | 19 | Housing | AIR CONDITIONER | AHU HQ | Evaporation Cooling |
| SOL | 24 | Housing | AIR CONDITIONER | AHU HQ | Evaporation Cooling |
| SOL | 24 | Housing | AIR CONDITIONER | AHU HQ | Evaporation Cooling |
| SOL | 301 | Housing | AIR HANDLING UNIT | AHU HQ | Ventilation Without Cooling |
| SOL | 301 | Housing | AIR HANDLING UNIT | AHU HQ | Ventilation Without Cooling |
| SOL | 301 | Housing | AIR HANDLING UNIT | AHU HQ | Ventilation Without Cooling |
| SOL | 302 | Housing | AIR HANDLING UNIT | AHU HQ | Refrigeration Cooling |
| SOL | 302 | Housing | AIR HANDLING UNIT | AHU HQ | Refrigeration Cooling |
| SOL | 302 | Housing | AIR HANDLING UNIT | AHU HQ | Refrigeration Cooling |
| SOL | 303 | Housing | AIR HANDLING UNIT | AHU HQ | Ventilation Without Cooling |
| SOL | 303 | Housing | AIR HANDLING UNIT | AHU HQ | Ventilation Without Cooling |
| SOL | 303 | Housing | AIR HANDLING UNIT | AHU HQ | Ventilation Without Cooling |

CDCR Housing Unit Cooling Types by Institution

| Site Acronym | Building | Primary Use | Asset Description | Equipment Sub-Type | Type of Cooling |
|---|---|---|---|---|---|
| SOL | 304 | Housing | AIR HANDLING UNIT | AHU HQ | Ventilation Without Cooling |
| SOL | 304 | Housing | AIR HANDLING UNIT | AHU HQ | Ventilation Without Cooling |
| SOL | 304 | Housing | AIR HANDLING UNIT | AHU HQ | Ventilation Without Cooling |
| SOL | 305 | Housing | AIR HANDLING UNIT | AHU HQ | Ventilation Without Cooling |
| SOL | 305 | Housing | AIR HANDLING UNIT | AHU HQ | Ventilation Without Cooling |
| SOL | 305 | Housing | AIR HANDLING UNIT | AHU HQ | Ventilation Without Cooling |
| SOL | 306 | Housing | AIR HANDLING UNIT | AHU HQ | Ventilation Without Cooling |
| SOL | 306 | Housing | AIR HANDLING UNIT | AHU HQ | Ventilation Without Cooling |
| SOL | 306 | Housing | AIR HANDLING UNIT | AHU HQ | Ventilation Without Cooling |
| SOL | 307 | Housing | AIR HANDLING UNIT | AHU HQ | Ventilation Without Cooling |
| SOL | 307 | Housing | AIR HANDLING UNIT | AHU HQ | Ventilation Without Cooling |
| SOL | 307 | Housing | AIR HANDLING UNIT | AHU HQ | Ventilation Without Cooling |
| SOL | 308 | Housing | AIR HANDLING UNIT | AHU HQ | Refrigeration Cooling |
| SOL | 308 | Housing | AIR HANDLING UNIT | AHU HQ | Refrigeration Cooling |
| SOL | 308 | Housing | AIR HANDLING UNIT | AHU HQ | Refrigeration Cooling |
| SOL | 309 | Housing | AIR HANDLING UNIT | AHU HQ | Ventilation Without Cooling |
| SOL | 309 | Housing | AIR HANDLING UNIT | AHU HQ | Ventilation Without Cooling |
| SOL | 309 | Housing | AIR HANDLING UNIT | AHU HQ | Ventilation Without Cooling |
| SOL | 310 | Housing | AIR HANDLING UNIT | AHU HQ | Refrigeration Cooling |
| SOL | 310 | Housing | AIR HANDLING UNIT | AHU HQ | Refrigeration Cooling |
| SOL | 310 | Housing | AIR HANDLING UNIT | AHU HQ | Refrigeration Cooling |
| SOL | 311 | Housing | AIR HANDLING UNIT | AHU HQ | Ventilation Without Cooling |
| SOL | 311 | Housing | AIR HANDLING UNIT | AHU HQ | Ventilation Without Cooling |
| SOL | 311 | Housing | AIR HANDLING UNIT | AHU HQ | Ventilation Without Cooling |
| SOL | 312 | Housing | AIR HANDLING UNIT | AHU HQ | Ventilation Without Cooling |
| SOL | 312 | Housing | AIR HANDLING UNIT | AHU HQ | Ventilation Without Cooling |
| SOL | 312 | Housing | AIR HANDLING UNIT | AHU HQ | Ventilation Without Cooling |
| SOL | 701 | Housing | AIR HANDLING UNIT | AHU HQ | Ventilation Without Cooling |
| SOL | 701 | Housing | AIR HANDLING UNIT | AHU HQ | Ventilation Without Cooling |
| SOL | 701 | Housing | AIR HANDLING UNIT | AHU HQ | Ventilation Without Cooling |
| SOL | 702 | Housing | AIR HANDLING UNIT | AHU HQ | Ventilation Without Cooling |
| SOL | 702 | Housing | AIR HANDLING UNIT | AHU HQ | Ventilation Without Cooling |
| SOL | 702 | Housing | AIR HANDLING UNIT | AHU HQ | Ventilation Without Cooling |
| SOL | 703 | Housing | AIR HANDLING UNIT | AHU HQ | Ventilation Without Cooling |
| SOL | 703 | Housing | AIR HANDLING UNIT | AHU HQ | Ventilation Without Cooling |
| SOL | 703 | Housing | AIR HANDLING UNIT | AHU HQ | Ventilation Without Cooling |
| SOL | 706 | Housing | AIR HANDLING UNIT | AHU HQ | Ventilation Without Cooling |
| SOL | 706 | Housing | AIR HANDLING UNIT | AHU HQ | Ventilation Without Cooling |

CDCR Housing Unit Cooling Types by Institution

| Site Acronym | Building | Primary Use | Asset Description | Equipment Sub-Type | Type of Cooling |
|---|---|---|---|---|---|
| SOL | 706 | Housing | AIR HANDLING UNIT | AHU HQ | Ventilation Without Cooling |
| SOL | 707 | Housing | AIR HANDLING UNIT | AHU HQ | Ventilation Without Cooling |
| SOL | 707 | Housing | AIR HANDLING UNIT | AHU HQ | Ventilation Without Cooling |
| SOL | 707 | Housing | AIR HANDLING UNIT | AHU HQ | Ventilation Without Cooling |
| SOL | 708 | Housing | AIR HANDLING UNIT | AHU HQ | Ventilation Without Cooling |
| SOL | 708 | Housing | AIR HANDLING UNIT | AHU HQ | Ventilation Without Cooling |
| SOL | 708 | Housing | AIR HANDLING UNIT | AHU HQ | Ventilation Without Cooling |
| SOL | 709 | Housing | AIR HANDLING UNIT | AHU HQ | Ventilation Without Cooling |
| SOL | 709 | Housing | AIR HANDLING UNIT | AHU HQ | Ventilation Without Cooling |
| SOL | 709 | Housing | AIR HANDLING UNIT | AHU HQ | Ventilation Without Cooling |
| SQRC | 23 | Housing | AIR HANDLING UNIT | AHU HQ | Refrigeration Cooling |
| SQRC | 23 | Housing | AIR HANDLING UNIT | AHU HQ | Refrigeration Cooling |
| SQRC | 24 | Housing | FAN, CABINET #1 | AHU HQ | Refrigeration Cooling |
| SQRC | 24 | Housing | FAN, CABINET #1 | AHU HQ | Refrigeration Cooling |
| SQRC | 28 | Housing | FAN, CABINET #2 | AHU HQ | Refrigeration Cooling |
| SQRC | 28 | Housing | FAN, CABINET #2 | AHU HQ | Refrigeration Cooling |
| SQRC | 28 | Housing | FAN, CABINET #2 | AHU HQ | Refrigeration Cooling |
| SQRC | 28 | Housing | FAN, CABINET #2 | AHU HQ | Refrigeration Cooling |
| SQRC | 30 | Housing | FAN, CABINET #2 | AHU HQ | Refrigeration Cooling |
| SQRC | 30 | Housing | FAN, CABINET #2 | AHU HQ | Refrigeration Cooling |
| SQRC | 81 | Housing | AIR HANDLING UNIT | AHU HQ | Ventilation Without Cooling |
| SQRC | 81 | Housing | AIR HANDLING UNIT | AHU HQ | Ventilation Without Cooling |
| SQRC | 81 | Housing | AIR HANDLING UNIT | AHU HQ | Ventilation Without Cooling |
| SQRC | 81 | Housing | AIR HANDLING UNIT | AHU HQ | Ventilation Without Cooling |
| SQRC | 81 | Housing | AIR HANDLING UNIT | AHU HQ | Ventilation Without Cooling |
| SQRC | 81 | Housing | AIR HANDLING UNIT | AHU HQ | Ventilation Without Cooling |
| SQRC | 81 | Housing | AIR HANDLING UNIT | AHU HQ | Ventilation Without Cooling |
| SQRC | 81 | Housing | AIR HANDLING UNIT | AHU HQ | Ventilation Without Cooling |
| SQRC | 81 | Housing | AIR HANDLING UNIT | AHU HQ | Ventilation Without Cooling |
| SQRC | 81 | Housing | AIR HANDLING UNIT | AHU HQ | Refrigeration Cooling |
| SQRC | 81 | Housing | AIR HANDLING UNIT | AHU HQ | Refrigeration Cooling |
| SQRC | 81 | Housing | AIR HANDLING UNIT | AHU HQ | Refrigeration Cooling |
| SQRC | 81 | Housing | AIR HANDLING UNIT | AHU HQ | Refrigeration Cooling |
| SQRC | 81 | Housing | AIR HANDLING UNIT | AHU HQ | Refrigeration Cooling |
| SQRC | 81 | Housing | AIR HANDLING UNIT | AHU HQ | Refrigeration Cooling |
| SVSP | 321 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| SVSP | 321 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |

CDCR Housing Unit Cooling Types by Institution

| Site Acronym | Building | Primary Use | Asset Description | Equipment Sub-Type | Type of Cooling |
|---|---|---|---|---|---|
| SVSP | 321 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| SVSP | 322 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| SVSP | 322 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| SVSP | 322 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| SVSP | 323 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| SVSP | 323 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| SVSP | 323 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| SVSP | 324 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| SVSP | 324 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| SVSP | 324 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| SVSP | 325 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| SVSP | 325 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| SVSP | 325 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| SVSP | 326 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| SVSP | 326 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| SVSP | 326 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| SVSP | 327 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| SVSP | 327 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| SVSP | 327 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| SVSP | 328 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| SVSP | 328 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| SVSP | 328 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| SVSP | 329 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| SVSP | 329 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| SVSP | 329 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| SVSP | 330 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| SVSP | 330 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| SVSP | 330 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| SVSP | 331 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| SVSP | 332 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| SVSP | 332 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| SVSP | 333 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| SVSP | 334 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| SVSP | 335 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| SVSP | 336 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| SVSP | 337 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| SVSP | 338 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| SVSP | 468 | Housing | AIR HANDLING UNIT | AHU HQ | Refrigeration Cooling |

CDCR Housing Unit Cooling Types by Institution

| Site Acronym | Building | Primary Use | Asset Description | Equipment Sub-Type | Type of Cooling |
|---|---|---|---|---|---|
| SVSP | 468 | Housing | AIR HANDLING UNIT | AHU HQ | Refrigeration Cooling |
| SVSP | 468 | Housing | AIR HANDLING UNIT | AHU HQ | Refrigeration Cooling |
| SVSP | 468 | Housing | AIR HANDLING UNIT | AHU HQ | Refrigeration Cooling |
| VSP | 301 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| VSP | 301 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| VSP | 301 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| VSP | 301 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| VSP | 301 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| VSP | 302 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| VSP | 302 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| VSP | 302 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| VSP | 302 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| VSP | 302 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| VSP | 303 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| VSP | 303 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| VSP | 303 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| VSP | 303 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| VSP | 303 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| VSP | 304 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| VSP | 304 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| VSP | 304 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| VSP | 304 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| VSP | 304 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| VSP | 305 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| VSP | 305 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| VSP | 305 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| VSP | 305 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| VSP | 305 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| VSP | 306 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| VSP | 306 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| VSP | 306 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| VSP | 306 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| VSP | 306 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| VSP | 307 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| VSP | 307 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| VSP | 307 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| VSP | 307 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| VSP | 307 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |

CDCR Housing Unit Cooling Types by Institution

| Site Acronym | Building | Primary Use | Asset Description | Equipment Sub-Type | Type of Cooling |
|:---:|:---:|:---:|:---:|:---:|:---:|
| VSP | 308 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| VSP | 308 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| VSP | 308 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| VSP | 308 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| VSP | 308 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| VSP | 309 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| VSP | 309 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| VSP | 309 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| VSP | 309 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| VSP | 309 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| VSP | 310 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| VSP | 310 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| VSP | 310 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| VSP | 310 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| VSP | 310 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| VSP | 311 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| VSP | 311 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| VSP | 311 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| VSP | 311 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| VSP | 312 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| VSP | 312 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| VSP | 312 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| VSP | 312 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| VSP | 312 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| VSP | 313 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| VSP | 313 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| VSP | 313 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| VSP | 313 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| VSP | 314 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| VSP | 314 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| VSP | 314 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| VSP | 314 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| VSP | 314 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| VSP | 315 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| VSP | 315 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| VSP | 315 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |

CDCR Housing Unit Cooling Types by Institution

| Site Acronym | Building | Primary Use | Asset Description | Equipment Sub-Type | Type of Cooling |
|---|---|---|---|---|---|
| VSP | 316 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| VSP | 316 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| VSP | 316 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| VSP | 316 | Housing | AIR HANDLING UNIT | AHU HQ | Evaporation Cooling |
| WSP | 301 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| WSP | 301 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| WSP | 301 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| WSP | 302 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| WSP | 302 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| WSP | 302 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| WSP | 303 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| WSP | 303 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| WSP | 303 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| WSP | 304 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| WSP | 304 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| WSP | 304 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| WSP | 305 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| WSP | 305 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| WSP | 305 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| WSP | 306 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| WSP | 306 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| WSP | 307 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| WSP | 307 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| WSP | 401 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| WSP | 401 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| WSP | 402 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| WSP | 402 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| WSP | 403 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| WSP | 403 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| WSP | 404 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| WSP | 404 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| WSP | 405 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| WSP | 405 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| WSP | 406 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| WSP | 406 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| WSP | 407 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| WSP | 407 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| WSP | 408 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |

CDCR Housing Unit Cooling Types by Institution

| Site Acronym | Building | Primary Use | Asset Description | Equipment Sub-Type | Type of Cooling |
|---|---|---|---|---|---|
| WSP | 408 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| WSP | 409 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| WSP | 409 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| WSP | 410 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| WSP | 410 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| WSP | 411 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| WSP | 411 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| WSP | 412 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| WSP | 412 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| WSP | 413 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| WSP | 413 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| WSP | 414 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| WSP | 414 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| WSP | 415 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| WSP | 415 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| WSP | 416 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| WSP | 416 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| WSP | 418 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| WSP | 418 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| WSP | 419 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| WSP | 419 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| WSP | 421 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| WSP | 421 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| WSP | 422 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| WSP | 422 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| WSP | 423 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| WSP | 423 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| WSP | 508 | Housing | FURNACE | AHU HQ | Refrigeration Cooling |
| WSP | 901 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| WSP | 901 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| WSP | 902 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |
| WSP | 902 | Housing | EVAPORATIVE COOLER | AHU HQ | Evaporation Cooling |

# Exhibit F

 

**CALIFORNIA CORRECTIONAL
HEALTH CARE SERVICES**

# MEMORANDUM

Date        :        October 28, 2023

To          :        Steven Fama, Prison Law Office

Subject     :        **PRISON LAW OFFICE NON-PARAGRAPH 7 CONCERN RELATING TO
                     HEAT-RELATED ISSUES**

California Correctional Health Care Services (CCHCS) and California Department of Corrections and Rehabilitation (CDCR) are providing the italicized information below in response to your email inquiry dated August 19, 2024.

1. We write to ask that the Receiver, CCHCS, and CDCR take actions to provide decent living conditions for and adequately protect CDCR residents' health and safety from excessive heat. CDCR houses residents in un-airconditioned and otherwise inadequately cooled cells and dorms in many prisons, including in the central valley where increasingly extended periods of extremely hot temperatures occur (in July, for example, temperatures in that region exceeded 100 degrees on all but a handful of days, and this month's temperatures have not been materially different to date, with approximately ten days on which the high was at least 100 degrees, with mid- to high 90 degree temperatures otherwise typically reported).

   *CCHCS and CDCR are committed to ensuring the health and safety of all incarcerated persons during high temperature heat days. There are regular and ongoing discussions between local and headquarters leaders during high heat days to address high temperature conditions at institutions. Although the existing Statewide Heat Plan requires institutions monitor indoor and outdoor temperatures and take appropriate measures for patient safety, the Receiver, in collaboration with custody partners, is committed to developing a heat plan which will involve long-term and sustainable processes to mitigate high temperatures and address health care conditions through heat planning, management, and oversight. To further these efforts and goals, on August 2, 2024, a memorandum was released explaining expectations for collaboration and oversight of heat management.*

2. We appreciate the 8/2/24 CCHCS/CDCR memorandum titled "Expectations [regarding] Heat Plan Operations." It is not clear whether the provisions of and other matters related to that memo pertain to all residents, or just those covered by the *Coleman* Heat Plan. We believe CCHCS and CDCR need a comprehensive Heat Plan for all residents and need to take actions in addition to those outlined in the memorandum.

   *The memorandum dated August 2, 2024, pertains to all incarcerated persons.*

3. The Receiver and CCHCS should undertake a formal resident / patient education campaign on hyperthermia, including symptoms and advice to seek medical care. Education, including information sheets and posters, should be provided at least annually and specially focus on residents housed in un-air conditioned housing units and cells in areas subject to extreme heat. The posters and brochure on Lifeline are a good start, but it is not clear whether or to what extent those have been mandated, or even

# MEMORANDUM

Re: Heat-Related Issues

voluntarily used.  The use of posters, and the availability of educational brochures, should be required by policy, with postings and availability monitored.  Also, alternate education, including via text and video, if possible, should be pursued.

*Patient education is a critical component for prevention and response to health care conditions related to high temperatures, and a robust patient education effort will be part of future heat plans.*

4.  The Receiver and CCHCS should also educate staff including nurses on hyperthermia symptoms and treatment.  While Lifeline provides a link to a CDPH website listing tips for treating heat-related illness, that site provides lay-person advice, and, to the extent it would be helpful to medical CCHCS staff, it does not appear they are mandated to read it.

*The Receiver is committed to ensuring health care staff are prepared to identify and manage patient care during high heat months, and all CDCR and CCHCS staff receive annual training on heat-related illnesses and injuries.  Licensed health care providers are trained to identify heat-related medical conditions and symptoms. Additionally, the August 2, 2024, memorandum outlines related institutional collaboration efforts between health care and custody staff. Additional efforts needed in this area are being examined and will be implemented prior to the 2025 high heat month. These efforts will include long-term solutions.*

5.  Further, the Receiver and CCHCS should mandate that nurses and providers specially consider whether patients' presentations and symptoms, including during urgent/emergent encounters, are heat related.  In addition, all staff should be mandated to specially document and report when a heat-related healthcare encounter takes place.  Also, data regarding such heat-related encounters, including the number, should be tracked and reported.

*Consistent with above, clinical providers are trained in identifying heat-related conditions and symptoms, and address and document medical care during encounters. In addition, there are existing efforts to track and monitor heat-related impacts, including ongoing local collaborations. The Receiver is committed to ensuring long-term, sustainable processes are implemented for planning, management, and oversight of heat-related conditions.*

6.  More broadly, we believe air-conditioning of resident living areas (cells and dorms) is necessary to provide decent living conditions for and adequately protect CDCR residents' health and safety from excessive heat.  The Receiver and CCHCS should recommend that such be done, and CDCR should do so, just as was done with the eight CIM-A dormitories via a Fiscal Year 2021-2022 Budget Change Proposal.

*Your recommendation is noted and will be reviewed by CCHCS and CDCR.*

7.  In the interim, the Receiver and CCHCS should recommend, and CDCR should take, other measures, including but not limited to the following:
    - Improved temperature taking – including mandating in-cell temperatures and in area known to the warmest in housing units, and use of heat index measures, with housing unit temperatures and heat-index results timely and regularly publicly reported.
    - Provision of iced water, replenished promptly when empty, to all residents in housing units with indoor heat index temperatures of 80 degrees or higher, with such practices mandated in written policy and procedure applicable to all residents.

# MEMORANDUM

Re: Heat-Related Issues

- Making in-cell or bed-side portable fans available to all residents, including those unable to buy them, in housing units with indoor heat index temperatures of 80 degrees or higher. This too should be mandated in written policy and procedure applicable to all residents.
- Placement and use of portable-coolers and fans in unairconditioned housing unit and dorm common areas in which there is a heat index temperature of 80 degrees or higher. As above, this measure should be mandated in written policy and procedure applicable to all residents.
- Focused maintenance of mechanical including evaporative coolers and other ventilation systems in all resident housing units, with the working status of such – and all incidents of such systems not working properly -- regularly, timely, and publicly reported during the heat season (May 1 through October 31 each year).
- Erection of sunshades and water-misters on outdoor yards and other areas where residents congregate, including for medication lines.

*The Statewide Heat Plan is updated annually, outlining the necessary requirements and expectations for institutions regarding hot weather. These requirements and expectations include identifying incarcerated persons on heat alert medication, monitoring of both outdoor and indoor temperatures, as well as implementing appropriate cooling measures. In addition, there is a workgroup collaboration between CCHCS and the Division of Adult Institutions whose focus is to develop long-term, sustainable, standard processes and outline clear logistics relative to the heat plan policy and oversight processes at institutions.*

*As stated above, the Receiver is committed to working with custody partners for the health and safety of all incarcerated persons during high heat weather conditions. These recommendations will be considered in the development, planning, and implementation of the heat plan.*

Thank you.

cc:    Clark Kelso, Receiver
       Directors, CCHCS
       CCHCS Office of Legal Affairs
       Office of Legal Affairs, CDCR
       Office of the Attorney General
       Hanson Bridgett, LLP
       DeAnna Gouldy, Deputy Director, Policy and Risk Management Services, CCHCS
       Brittany Brizendine, Psy.D., Deputy Director, Institution Operations, CCHCS
       Jennifer Benavidez, Deputy Director, Facility Operations, Division of Adult Institutions, CDCR
       Robin Hart, Associate Director, Risk Management Branch, CCHCS
       Regional Executives, Regions I-IV, CCHCS

# Exhibit G

| Fiscal Year | Business Unit Number | Department |
|---|---|---|
| 2025-26 | 5225 | California Department of Corrections and Rehabilitation |

| Hyperion Budget Request Name | Relevant Program or Subprogram |
|---|---|
| 5225-066-BCP-2025-GB | 4550059 - Fac Plan & Const Mgmt Special Repairs |

**Budget Request Title**
Air Cooling Pilot Program

**Budget Request Summary**

The California Department of Corrections and Rehabilitation (CDCR) requests $23.6 million one-time General Fund in 2025-26, and $45.4 million one-time General Fund in 2026-27, for a pilot program to install and evaluate air cooling alternatives to improve indoor environments at the Central California Women's Facility (CCWF), California Medical Facility (CMF), Kern Valley State Prison (KVSP), and California State Prison, Los Angeles (LAC).

A subsequent analysis of the alternatives used at the identified institutions will assist CDCR in developing a statewide effort to address the indoor temperatures at buildings that severely impact incarcerated individuals. The Department also requests provisional language to extend the expenditure and encumbrance period through June 30, 2028.

| Requires Legislation (submit required legislation with the BCP) | Code Section(s) to be Added/Amended/Repealed | |
|---|---|---|
| ☐ Trailer Bill Language<br>☒ Budget Bill Language            ☐ N/A | | |
| **Does this BCP contain information technology (IT) components?** ☐ Yes   ☒ No<br><br>*If yes, departmental Chief Information Officer must sign.* | **Department CIO** | **Date** |

**For IT requests, specify the project number, the most recent project approval document (FSR, SPR, S1BA, S2AA, S3SD, S4PRA), the approval date, and the total project cost.**

**Project No.**   **Project Approval Document:**

**Approval Date:**                          **Total Project Cost:**

**If proposal affects another department, does other department concur with proposal?**  ☐ Yes  ☐ No

*Attach comments of affected department, signed and dated by the department director or designee.*

| Prepared By<br>Michelle Weaver | Date<br>1/10/2025 | Reviewed By<br>Cynthia Mendonza | Date<br>1/10/2025 |
|---|---|---|---|
| Department Director<br>Dave Lewis | Date<br>1/10/2025 | Agency Secretary<br>Jeff Macomber | Date<br>1/10/2025 |

**Department of Finance Use Only**

**Additional Review:** ☐ Capital Outlay ☐ ITCU ☐ FSCU ☐ OSAE ☐ Dept. of Technology

| Principal Program Budget Analyst<br>Lynne Ishimoto | Date submitted to the Legislature<br>1/10/2025 |
|---|---|

## A. Problem Statement

In the 1980s, CDCR Design Criteria Guidelines (DCG) were created to set design and construction standards for all CDCR institutions. DCG require cooling be provided for housing areas to maintain an indoor temperature, which provides a quality indoor environment suitable for thermal comfort that is related to one's metabolic heat production, the transfer of heat to the environment, physiological adjustments, and body temperature. The temperature identified in DCG to meet this standard is 89 Fahrenheit (°F) or cooler. Thermal comfort and body temperature are unique concerns for incarcerated individuals on specific medications. Depending on the severity of outdoor temperatures, existing systems used at CDCR institutions are not always capable of meeting the current standard of 89°F.

Recognizing this concern, the *Coleman* court mandated CDCR to establish and adhere to a Prevention Plan for Heat Related Pathologies. The Prevention Plan addresses the policies and procedures institutions must implement when "heat-risk incarcerated individuals" (incarcerated individuals on specified medications that face health risks in high heat conditions) are exposed to extreme high temperatures. This Plan requires institutions to initiate Stage I alerts when outside temperatures reach 90°F and remain in effect until temperatures fall back below 90°F. Stage II and III heat alerts are initiated when the inside temperature of a building housing "heat-risk incarcerated individuals" reaches 90°F and 95°F, respectively.

### Heat Stage Activation Measures

Stage I (Outside temperatures reach 90°F or more):
- Return to Housing - All heat-risk incarcerated persons are restricted to a maximum of 30 minutes outside to perform officially sanctioned activities, such as returning to housing units and receiving medications. This time is not to be used for leisure activities.

Stage II (Inside temperatures reach 90°F or more):
- Staff must initiate cooling and hydration measures, which may include cool drinking water, misting, and cool showers.
- Staff must also increase observation of heat-risk incarcerated person for signs of heat-related illness and report any symptoms to health care staff.

Stage III (Inside temperatures reach 95°F or more):
- Medically trained personnel must perform medical rounds to observe each heat-risk incarcerated person at least once every two hours during the period when the inside temperature remains at 95°F or above, and record the incarcerated person's condition.
- If any incarcerated person shows signs or symptoms of heat related illness, they must be provided cooling measures or be sent to the Triage and Treatment Area.

Additionally, excessive heat conditions are not conducive to the rehabilitative mission as excessive heat makes it difficult to focus and participate in programming, negatively impacting morale for the incarcerated population and staff. In March 2023, Governor Gavin Newsom unveiled the state's plan (California Model) to transform the criminal justice system. The goals of which are not only to reimagine the correctional landscape for the people in CDCR's care, but also to change how prisons operate, how employees interact with both each other and incarcerated people, and how safe and engaged incarcerated people feel in CDCR's care.

All regions of California have warmed over the last century, although at varying rates. Southern California is warming about twice as fast as Northern California, contributing to a statewide annual mean temperature increase of 2.5°F. Additionally, warming has accelerated recently, with seven of the last eight years being the warmest on record.

On July 24, 2024, the Occupational Safety and Health Standards Board (OSHSB) approved a regulation requiring employers to take steps to protect workers from heat illness/injury when indoor temperatures reach 82°F, with additional requirements when temperatures reach 87°F. OSHSB is in the process of developing an industry-specific regulation for workers in local and state correctional

facilities. CDCR is taking a proactive approach to determine which strategy/strategies will reduce indoor temperatures, balancing the effectiveness and cost. CDCR recognizes the importance of how environmental conditions aid in providing a conducive setting for rehabilitation and is committed to maintaining established standards to ensure the physical safety and well-being of staff and the incarcerated population.

## B. Justification

Most of CDCR's institutions were built at a time when the comfort level of the incarcerated population was not a consideration or priority. As such, many Housing Units (HUs) and support buildings throughout the state were originally equipped with only air handling units or evaporative cooling systems; neither of which are sufficient to provide adequate relief from excessive heat during summer months. Although there have been efforts to retrofit several housing units and various buildings used for rehabilitative programs at multiple institutions over the years, a significant number remain that require air cooling upgrades or other alternatives to address rising indoor temperatures.

An engineering study was completed in April 2024 to analyze the existing cooling systems at five typical HUs and provide system replacement recommendations for systems potentially capable of meeting indoor temperatures at or near 78°F. Recognizing the variety of buildings that exist within CDCR's portfolio, the best approach to improve indoor conditions may differ based on construction type, materials used, existing cooling systems (where present), orientation of the structure(s), and geographical location of the institution. As such, the four institutions selected provide a wide range of buildings to test the three alternative approaches:

- Option 1 – Thermal Insulation only
- Option 2 – Air Cooling only
- Option 3 – Thermal Insulation and Air Cooling

These options will be installed at CCWF, CMF, KVSP, and LAC. These prisons offer a variety of housing unit styles that will allow CDCR to evaluate and determine the effectiveness of each option. Identified buildings include: 180-style (Two Tiered - 128 Cells), 270-style (Two Tiered - 100 Cells), Mainline (3 story Dorm/Cells with varying Design Capacity), and Cross-Top (Dorms – 128 Capacity) HUs. The varied HU styles, along with heat log data, and other historical records related to indoor temperatures will help CDCR determine the optimal option for each style, while accounting for the physical characteristics identified above.

The pilot program will install air cooling alternatives at the following locations:

### CCWF - Facility B, Buildings 506, 507 and 508 (Cross-Top Housing Units)
- Building 506: insulation at exterior walls only
- Building 507: air cooling only
- Building 508: air cooling and insulation at exterior walls

### CMF - Facility A, Wing H51/P-Wing (Mainline Housing Units)
- Wing H51: one wing consisting of three floors to receive air cooling and insulation at exterior walls

### KVSP - Facility C, Buildings 341, 342, and 344 (180-style Housing Units)
- Building 341: insulation at exterior walls only
- Building 342: air cooling only
- Building 344: air cooling and insulation at exterior walls

### LAC - Facility D, Buildings 348, 349 and 3410 (270-style Housing Units)
- Building 348: insulation at exterior walls only
- Building 349: air cooling only
- Building 3410: air cooling and insulation at exterior walls

This project will allow CDCR to develop a future statewide plan to address the indoor temperatures at buildings that severely impact the correctional landscape for the people in CDCR's care, including institution staff and incarcerated individuals.

The project will include design and installation of the three air cooling options at the identified institutions. CDCR is requesting provisional language to extend the expenditure and encumbrance period through June 30, 2028, to ensure that funding remains available for the duration of the project.

## C. Departmentwide and Statewide Considerations

This proposal supports the Administration's policies, priorities, and initiatives to comply and complete requirements associated with ongoing court cases, including increasing the delivery of program and rehabilitative services, and enhancing conservation measures and sustainable design. This proposal supports CDCR's Organizational Goals in Risk Management/Organizational Effectiveness as well as CDCR's Programmatic Goals in Health Care Delivery by providing indoor environments that reduce the health risks to incarcerated individuals, most significantly for those who are adversely impacted by high temperatures. This proposal will also assist in improving living conditions at institutions statewide.

## D. Outcomes and Accountability

CDCR will develop a comprehensive report/analysis of the results, detailing the effectiveness of each alternative approach to improve indoor conditions at the pilot institutions. The report will include effectiveness, cost evaluation, and recommendations for statewide implementation.

## E. Implementation Plan

CDCR will begin the design and installation of the various air cooling options at the identified institutions. Exterior Insulation will begin in 2025-26 followed by air-cooling system installation in 2026-27, with final completion anticipated in 2028-29. CDCR will evaluate and determine the effectiveness of each option and develop a statewide effort to address indoor temperatures throughout CDCR.

## F. Supplemental Information

Attachment A – Provisional Language

Attachment A

Air Cooling Pilot Program BCP

5225-001-0001 – For support of Department of Corrections and Rehabilitation

Provisions:

X.    Of the amount specified in Schedule X of this item, up to $23,606,000 is specified for the purpose of the Air Cooling Pilot Program and shall be available for encumbrance or expenditure until June 30, 2028.

# BCP Fiscal Detail Sheet

BCP Title: Air Cooling Pilot Program

BR Name: 5225-066-BCP-2025-GB

Budget Request Summary

## Operating Expenses and Equipment

| Operating Expenses and Equipment | FY25 Current Year | FY25 Budget Year | FY25 BY+1 | FY25 BY+2 | FY25 BY+3 | FY25 BY+4 |
|---|---|---|---|---|---|---|
| 5324 - Facilities Operation | 0 | 23,606 | 45,399 | 0 | 0 | 0 |
| **Total Operating Expenses and Equipment** | **$0** | **$23,606** | **$45,399** | **$0** | **$0** | **$0** |

## Total Budget Request

| Total Budget Request | FY25 Current Year | FY25 Budget Year | FY25 BY+1 | FY25 BY+2 | FY25 BY+3 | FY25 BY+4 |
|---|---|---|---|---|---|---|
| **Total Budget Request** | **$0** | **$23,606** | **$45,399** | **$0** | **$0** | **$0** |

# Fund Summary

## Fund Source

| Fund Source | FY25 Current Year | FY25 Budget Year | FY25 BY+1 | FY25 BY+2 | FY25 BY+3 | FY25 BY+4 |
|---|---|---|---|---|---|---|
| State Operations - 0001 - General Fund | 0 | 23,606 | 45,399 | 0 | 0 | 0 |
| **Total State Operations Expenditures** | **$0** | **$23,606** | **$45,399** | **$0** | **$0** | **$0** |
| **Total All Funds** | **$0** | **$23,606** | **$45,399** | **$0** | **$0** | **$0** |

# Program Summary

## Program Funding

| Program Funding | FY25 Current Year | FY25 Budget Year | FY25 BY+1 | FY25 BY+2 | FY25 BY+3 | FY25 BY+4 |
|---|---|---|---|---|---|---|
| 4550059 - Fac Plan & Const Mgmt Special Repairs | 0 | 23,606 | 45,399 | 0 | 0 | 0 |
| **Total All Programs** | **$0** | **$23,606** | **$45,399** | **$0** | **$0** | **$0** |

# Exhibit H





# MEMORANDUM

| Date: | August 2, 2024 |
|---|---|
| **To:** | Chief Executive Officers<br>Wardens |

**From:**

DocuSigned by:

*Brittany Brizendine*

A0C9F0C2BC7D465

Brittany Brizendine, PsyD, MBA
Deputy Director, Institution Operations
California Correctional Health Care Services

DocuSigned by:

*Jennifer Benavidez*

4624D27581A4426

Jennifer Benavidez,
Deputy Director, Facility Operations
Division of Adult Institutions

| **Subject:** | **Expectations Relative to Institutional Oversight of Heat Plan Operations** |
|---|---|

Heat is the leading cause of weather-related death in the United States, with almost 2,300 deaths in 2023. Older people and those with medical conditions are at an elevated risk for heat-related illness.

As excessive heat warnings and seasonal implementation of the Heat Plans are operational from May 1st through October 31st of each year, (more often as temperatures warrant), it is imperative the Warden and Chief Executive Officer (CEO) work collaboratively to protect staff and incarcerated people by ensuring institution Heat Plans are current and active with appropriate levels of oversight and compliance in place.   The expectations outlined within this memorandum delineate specific responsibilities and activities, which fall within the purview of the Wardens and CEOs.  It is the expectation all Wardens and CEOs jointly review the requirements herein with your teams and ensure implementation of these activities immediately.

The Warden and CEO have overall responsibility to ensure adherence to the Statewide Heat Plan, the Local Institutional Heat Plans, and the expectations set forth herein. The Warden and CEO shall designate the Associate Warden, Healthcare Access Unit (AW HCAU) and Chief Support Executive (CSE) to partner as the operational owners responsible for the Heat Plan. The AW HCAU and CSE are responsible to ensure complete implementation, oversight and documentation of the provisions of the Heat Plan.

The Warden and CEO are responsible for communicating to staff and incarcerated people the following information, at minimum:

- Characteristics that might make a person particularly susceptible to heat-related illness

- Signs and symptoms of heat-related illness

- When to seek urgent help

- The resources available to staff and incarcerated people during periods of excessive heat.

- Educational materials Excessive Heat Resources

If an institution is expected to be under Heat Advisory, which is defined as a condition where the heat index is expected to reach 100°F or higher, the Warden, CEO, and their executive teams must convene

daily during the weekdays for the duration of the heat advisory. If the Heat Advisory is expected over the weekend/holidays, the team shall meet on the last weekday prior to. The purpose of this meeting is to address and manage the situation, including any Stage Heat Alerts or heat related concerns. These daily meetings must cover and document all heat-related issues and action plans per policy, to include the operational plan and response to the heat conditions. The institution shall complete and maintain meeting minutes.  To ensure the well-being of both staff and incarcerated individuals, daily discussions should include, but are not limited to, the following heat-related topics:

- Heat Plan Stage Alerts and routine temperature monitoring (indoor and outdoor)
- Program impacts.
- Staff related impacts.
- Incarcerated persons related impacts.
- Facility related issues (i.e. Plant Operations, Chiller, Electrical, Central Kitchen functionality, etc.)
- Medical Warehouse (i.e. ensure the items requiring temperature control are maintained appropriately; if relocation is needed, ensure space and plan for relocation is documented in meeting minutes.)
- Pharmacy (i.e., appropriate oversight of all medication refrigerators, contingency plan in case of outage, generator availability, etc.)
- Space Allocation (contingency plan)
  - Identify adequate space for approximately 100 of the most vulnerable incarcerated persons to relocate if necessary.
  - Identify additional space for staff to relocate if necessary.
- Cooling stations (locations, as well as additional cooling and hydration measures, etc.)
- Daily documentation.
  - Daily verification of the temperature records and all heat incident logs as required.
  - Daily verification of the housing unit logbook upon Stage III Heat Alert.
  - Upon Stage III Heat Alert, daily verification of the Medical Rounds Log.
  - Completion of meeting minutes.
- Reasonable accommodations as necessary.

The AW HCAU and CSE shall collaborate to ensure monthly oversight occurs, via the Resource Management Subcommittee (RMS).  Specifically, the RMS shall ensure a complete Heat Plan Package is submitted, reviewed and discussed during the monthly RMS meeting, and reported up to the institution Quality Management Committee (QMC) during the months of April – October.

The Correctional Plant Manager (CPM) shall ensure testing of all thermometers located within the housing unit(s) and outdoors will be conducted in April and July of each year to ensure accuracy.  This testing requirement will be generated through the preventive maintenance (PM) work order system for auto scheduling every April and July. Upon completion of the testing, the CPM or designee shall provide a proof of practice memorandum to the institution Heat Plan Coordinator verifying all thermometers have been tested, noting the condition of each thermometer, and confirmation they are of working order.

Docusign Envelope ID: 2AE65B44 7CDB-4978-9FD5-83D6A9C2E601

Expectations Relative to Institutional Oversight of Heat Plan Operations 2024

The Heat Plan Coordinator shall provide the proof of practice memorandum to the RMS for review. A complete Heat Plan Package must include the following:

- Meeting minutes.

- CDCR Form 7711-1, Heat Plan Monthly Summary Report (Attachment B), signed by the Warden and CEO.

- CDCR Form 2030, Outside Temperature Record (Attachment C)

- CDCR Form 2031, Inside Temperature Record (Attachment D)

- CDCR Form MH-7711-2, Heat Incident Log (Attachment E)

- CDCR Form MH-7711-3, Medical Rounds Log (Stage III) (Attachment F)

- Weekly List of Heat-Risk Incarcerated Persons for the respective month in review.

Each Warden and CEO shall send a confirmation email to their respective RHCE and AD noting compliance to this directive no later than August 31, 2024.

Attachments enclosed

cc:     Joseph Bick, MD, Director, Health Care Services
        Ron Broomfield, Director, Division of Adult Institutions
        Dave Lewis, Director, Facility, Planning and Construction Management
        Joseph (Jason) Williams, Director, Corrections Services
        Amar Mehta, MD, Deputy Director, Mental Health Services
        Renee Kanan, MD, Deputy Director, Medical Services
        Barbara Barney Knox, Deputy Director, Nursing Services
        Kevin Myers, DDS, Deputy Director, Dental
        Annette Lambert, Deputy Director, Quality Management
        Antronne Scotland, Deputy Director (A), Corrections Services
        Jared Lozano, Deputy Director, Division of Adult Institutions
        Michelle Weaver, Deputy Director, Facility, Planning and Construction Management
        Regional Health Care Executives
        Associate Directors, Division of Adult Institutions

# Exhibit I

APPENDIX A:  RECOMMENDATIONS

OVERARCHING RECOMMENDATIONS

- Track surgical outcomes to determine whether surgical outcomes are comparable to community outcomes, whether data indicate negative trends with particular providers and/or prisons, and what, if any, remedial actions may be necessary.

- Provide more detailed and accessible informational resources, more robust face-to-face patient education for patients seeking gender-affirming surgery, and more substantive training for CCHCS staff who work with these patients, so patients and their care teams can engage in informed consent and shared decision making at every stage in the process.

- Update its Health Care Department Operations Manual (HC-DOM), Transgender Care Guide, Durable Medical Equipment and Medical Supply Formulary, Comprehensive Accommodation Formulary Guidelines, Drug Formulary, and training to address the specific issues with pre- and post-operative care identified in this letter.

- Conduct quality assessments to ensure surgeons' cultural competency and professionalism.

I.    SURGICAL OUTCOMES: RECOMMENDATIONS

We make several recommendations below for improving CCHCS's patient education programs and pre- and post-surgical care, which we believe would improve surgical outcomes for patients.  Ultimately, we recommend that CCHCS investigate and begin regularly tracking outcomes of gender-affirming surgeries to determine whether surgical outcomes are comparable to  community outcomes, whether data indicate negative trends with particular providers and/or prisons, and what, if any, remedial actions may be necessary. We recommend that CCHCS share this information and general risks and complications with patients seeking and receiving this health care.  We also recommend that CCHCS require contracted surgeons to provide this information to CCHCS and to patients and disclose their CDCR-specific outcomes to patients.

Recently, CCHCS created three registries to track gender-affirming surgery-related care.  We recommend that CCHCS add additional fields to the appropriate gender-affirming care registry to track post-operative complications; whether medical procedures and surgical revisions have been recommended, approved, or provided; patient-reported outcome measures; post-operative consultation scheduling and timeliness, and other relevant categories discussed throughout this letter.

## II.    PATIENT EDUCATION: RECOMMENDATIONS

We recommend that CCHCS provide patient education, including detailed informational resources, to all TGI patients before any request for gender-affirming surgery is evaluated and throughout the gender-affirming surgery request process.  Per WPATH SOC, resources should also include surgeon-specific outcome data, discussed in Part I, and include accurate information about the types of outcomes, risks, and complications that can occur during and after surgeries based on recent research.  Resources should also discuss benefits and lifelong aftercare plans, as relevant.   This information should be available in multiple formats, including written/visual hard copies that individuals can keep, and must be provided in accessible formats, including large print, plain language, and other formats as access needs require.  Patients should be able to request consultations to discuss the provided information with a qualified individual who possesses relevant knowledge and expertise about gender-affirming medicine generally and gender-affirming surgery preparation specifically.

We further recommend that CCHCS provide detailed informational resources to staff who work with these patients, so patients and their care teams can engage in informed consent and shared decision making at every stage in the process.  These resources should include compilations of medically-accurate existing resources grouped by surgery type.  These resources could also include information relevant to their positions, including culturally-competent examples of how to care for and treat TGI patients pre- and post-operatively.

We also recommend that CCHCS engage subject matter experts on gender-affirming surgery who possess relevant clinical training and experience at the headquarters level.  These individuals could support patients and CCHCS staff alike to ensure the adequacy of patient education and provider knowledge.  Such individuals could also conduct chart reviews and patient interviews to identify surgical outcomes, analyze trends, and develop adequate responses to improve surgical results.

Finally, we recommend that CCHCS adopt a HC-DOM policy to require a PCP appointment with the patient after each surgical consultation and a PCP or PCRN appointments four to six weeks prior to surgery to ensure that the patient has all relevant information for surgical preparation and recovery.   These appointments will permit patients and their care teams to identify care needs prior to surgery and to work with custody staff, programs staff, and health care staff to ensure that pre-operative and post-operative needs (discussed in Parts III and IV, below) are identified and adequately planned for prior to surgery.

### III.    PRE-OPERATIVE CARE: RECOMMENDATIONS

We request that CCHCS adopt a HC-DOM policy that requires either the surgeon or prison medical staff to determine whether hair removal is adequate at least one month prior to surgery.  If done by the surgeon, this could be conducted via telehealth to minimize operational impacts of in-person transportation.  If done by prison medical staff, we request that CCHCS develop guidance to support clinicians to better understand the requirements for pre-operative hair removal, the timelines for removal, and the risks and benefits of hair removal.  The policy should require documenting the determination in the medical chart.

### IV.    POST-OPERATIVE CARE: RECOMMENDATIONS

Concerning lay-ins, we recommend that CCHCS adopt a HC-DOM policy establishing presumptive lay-in timelines by surgery type consistent with the recommendations from surgeons  and require that the issue be addressed for every patient.

We also recommend that CCHCS update its *Comprehensive Accommodation Formulary Guidelines* to ensure patients receive appropriate accommodations after undergoing gender-affirming surgery. Specifically, we recommend that CCHCS:
- Add "Gender-Affirming Top Surgery" and "Gender-Affirming Breast Augmentation" to the "Medical Necessity Guidelines" for the following accommodations: Bottom Bunk, Special Cuffing, and Work Restriction.
- Add "Gender-Affirming Bottom Surgery" to the "Medical Necessity Guidelines" for the following accommodations: Bottom Bunk, Ground Floor (Limited or No Stairs), Limited Wheelchair User, Special Cuffing, and Work Restriction.
- Add "Gender-Affirming Surgery (Other)" for the following accommodations: Bottom Bunk, Limited Wheelchair User, Special Cuffing, and Work Restriction.

Additionally, we recommend CCHCS collaborate with CDCR custodial staff to develop policies and procedures to ensure patients recovering from gender-affirming surgery do not change housing assignments during their recovery period unless it is medically necessary or there is a significant risk to the patient's safety.  We further recommend that when changing a patient's housing assignments is necessary, CCHCS and CDCR ensure that the patient is provided with appropriate and adequate assistance.

Concerning medical supplies, we detail recommendations by surgery type.  For gender-affirming top surgery (including masculinizing top surgery and breast augmentation), we recommend that CCHCS update its DME and Medical Supply Formulary to include post-operative supplies and DME specific to this surgery.  Specifically, for all gender-affirming top surgeries, we recommend that CCHCS's formulary be revised to include specific clothing, including button-front or zip-front shirts (at least two) and binders that are self-adjustable (zipper or Velcro) for masculinizing top surgery.  For breast augmentation, we

recommend that the formulary include bras or chest girdles for postoperative care. We recommend that CCHCS also develop guidance that requires CCHCS to provide patients with these clothing items before transportation to the hospital, so they can wear them postoperatively. We also recommend that CCHCS include wedge pillows as a post-operative supply for post-surgical transport to the prison and for the first week back at the prison.

For feminizing bottom surgery (vaginoplasty), we recommend that CCHCS update its DME and Medical Supply Formulary to include post-operative hygiene supplies and DME specific to this surgery. Specifically, we recommend that CCHCS's formulary be revised to include  douching supplies, sitz bath supplies, additional underwear, incontinence supplies, and panty liners. In the "Vaginal Dilator" section of the DME and Medical Supply Formulary, the only items included are dilators. We recommend that CCHCS include related dilation supplies in this section, including lubrication, anti-bacterial soap, paper towels or toilet paper, chux, gloves, wipes, and a small mirror. Lastly, we recommend that CCHCS's formulary include a donut pillow or other medically-indicated seat cushions for a relevant period of time post-operatively.  We recommend that CCHCS guidance specify that these supplies and DME should be ordered and available pre-operatively to minimize postoperative supply or transportation issues, and that CCHCS should maintain PAR levels of these supplies at each prison.

For feminizing bottom surgery (vaginoplasty), we further recommend that CCHCS and CDCR custodial staff work together to ensure that patients have adequate accommodations to permit patients to privately dilate in their cells or dorms. For instance, this could include temporary single cells, double-celling with a supportive individual, or other types of housing. Patients should be able to dilate out of view of others, which must include privacy screens and other supplies as needed. Requiring patients to dilate in the clinic, with a nurse sitting in the room, is an inadequate, unreasonable option (especially considering how often individuals must dilate after surgery).

For masculinizing bottom surgery (metoidioplasty, phalloplasty, and other related surgeries), we recommend that CCHCS update its DME and Medical Supply Formulary to include wipes, anti-bacterial soap, chux, incontinence supplies, and underwear liners. Specific DME should include a donut pillow or other medically-indicated seat cushions.

For all gender-affirming surgeries, we recommend that CCHCS update its Drug Formulary to permit silicone-containing scar gel or other scar reducing cream for at least 12 months postoperatively. Such treatment should be able to be continued based on an individualized assessment.

We also recommend that CCHCS identify and provide appropriate, pre-operative and post-operative physical therapy. Multiple studies have demonstrated that physical therapy can significantly reduce post-operative complications and other symptoms for patients undergoing vaginoplasty,  and may be beneficial for other types of surgery.

For all gender-affirming surgeries, we recommend that CCHCS adopt a HC-DOM policy that requires a face-to-face PCP appointment within 5 days of the patient's return to the prison after any gender-affirming surgery and that the PCP determine whether patient has adequate supplies for recovery and document the decision and rationale in a progress note entered into the electronic health care record. For other post-operative surgical consultations, we recommend that CCHCS adopt a HC-DOM policy that requires a face-to-face PCP appointment within 14 days of the consultation and that the PCP review the surgeon's recommendations with the patient and document the surgeon's recommendations, the PCP's determination, and subsequent orders or other plans.

We recommend CCHCS's new Integrated Gender Affirming Healthcare Program regularly audit GAS-specific timelines, including but not limited to postoperative follow-up care, if the Program is not doing so already. CDCR/CCHCS requested and were approved to develop the Integrated Gender Affirming Healthcare Program whose aim is to "provide quality and responsive health care" to TGI people. This unit should be tasked with developing robust systems to track and monitor compliance with preoperative and postoperative care at the statewide level.

## V.    SURGEON CULTURAL COMPETENCY ISSUES

We recommend CCHCS investigate these allegations and, if confirmed, no longer contract with this surgeon for gender-affirming care. Additionally, we recommend that CCHCS interview this surgeon's patients to determine whether those patients should be referred to other providers for additional follow-up care.

We recommend that CCHCS should conduct quality assessments, including interviewing patients, to assess all surgeons' treatment of TGI patients. The purpose of such assessments should be to ensure that contracted third-parties treat transgender patients with respect and that surgeons and their staff can demonstrate cultural competency and professionalism. Further, we recommend that CCHCS adopt a HC-DOM policy to require staff to educate patients on available complaint procedures, including processes within and external to CDCR and CCHCS, and should take steps to ensure TGI patients do not face retaliation or lose access to care if they make complaints.